# Exhibit J

| YEAR | UT_ABBRE' | UT_SHORT | FICE | RACE | GENDER | APPLIED | ADMITTED | ENROLLED | TXENROLL | TXTOP10P | PCT_ACCEF | PCT_YIELD | PCT_ENRO | PCT_TXTOF | INST_ORDE | RACE_ORDER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | UTA | UT Arlingtc | 3656 | All | Male | 9,619 | 7,591 | 2,241 | 2,092 | 395 | 78.90% | 29.50% | 93.40% | 17.60% | 1 | 1 |
| 2022 | UTA | UT Arlingtc | 3656 | All | Female | 12,342 | 10,154 | 2,628 | 2,511 | 619 | 82.30% | 25.90% | 95.50% | 23.60% | 1 | 1 |
| 2022 | UTA | UT Arlingtc | 3656 | Black or Afi | Male | 1,487 | 1,041 | 291 | 279 | 27 | 70.00% | 28.00% | 95.90% | 9.30% | 1 | 2 |
| 2022 | UTA | UT Arlingtc | 3656 | Black or Afi | Female | 2,360 | 1,792 | 444 | 431 | 63 | 75.90% | 24.80% | 97.10% | 14.20% | 1 | 2 |
| 2022 | UTA | UT Arlingtc | 3656 | Asian Amei | Male | 1,558 | 1,373 | 429 | 412 | 126 | 88.10% | 31.20% | 96.00% | 29.40% | 1 | 3 |
| 2022 | UTA | UT Arlingtc | 3656 | Asian Amei | Male | 1,432 | 1,257 | 428 | 412 | 110 | 87.80% | 34.00% | 96.30% | 25.70% | 1 | 3 |
| 2022 | UTA | UT Arlingtc | 3656 | Hispanic | Male | 3,488 | 2,666 | 903 | 890 | 163 | 76.40% | 33.90% | 98.60% | 18.10% | 1 | 4 |
| 2022 | UTA | UT Arlingtc | 3656 | Hispanic | Female | 5,615 | 4,588 | 1,241 | 1,222 | 335 | 81.70% | 27.00% | 98.50% | 27.00% | 1 | 4 |
| 2022 | UTA | UT Arlingtc | 3656 | Internatior | Female | 913 | 746 | 65 | 21 | 5 | 81.70% | 8.70% | 32.30% | 7.70% | 1 | 5 |
| 2022 | UTA | UT Arlingtc | 3656 | Internatior | Male | 1,321 | 1,055 | 107 | 21 | 2 | 79.90% | 10.10% | 19.60% | 1.90% | 1 | 5 |
| 2022 | UTA | UT Arlingtc | 3656 | Other Race | Male | 357 | 274 | 84 | 78 | 16 | 76.80% | 30.70% | 92.90% | 19.00% | 1 | 6 |
| 2022 | UTA | UT Arlingtc | 3656 | Other Race | Female | 341 | 286 | 66 | 63 | 12 | 83.90% | 23.10% | 95.50% | 18.20% | 1 | 6 |
| 2022 | UTA | UT Arlingtc | 3656 | White | Male | 1,534 | 1,298 | 428 | 412 | 77 | 84.60% | 33.00% | 96.30% | 18.00% | 1 | 7 |
| 2022 | UTA | UT Arlingtc | 3656 | White | Female | 1,555 | 1,369 | 383 | 362 | 78 | 88.00% | 28.00% | 94.50% | 20.40% | 1 | 7 |
| 2022 | UTAUS | UT Austin | 3658 | All | Male | 26,953 | 7,598 | 3,619 | 3,089 | 2,283 | 28.20% | 47.60% | 85.40% | 63.10% | 2 | 1 |
| 2022 | UTAUS | UT Austin | 3658 | All | Female | 29,994 | 11,233 | 5,489 | 4,888 | 3,721 | 37.50% | 48.90% | 89.10% | 67.80% | 2 | 1 |
| 2022 | UTAUS | UT Austin | 3658 | Black or Afi | Male | 1,460 | 393 | 192 | 176 | 100 | 26.90% | 48.90% | 91.70% | 52.10% | 2 | 2 |
| 2022 | UTAUS | UT Austin | 3658 | Black or Afi | Female | 2,375 | 786 | 367 | 347 | 250 | 33.10% | 46.70% | 94.60% | 68.10% | 2 | 2 |
| 2022 | UTAUS | UT Austin | 3658 | Asian Amei | Female | 6,381 | 2,526 | 1,394 | 1,253 | 1,009 | 39.60% | 55.20% | 89.90% | 72.40% | 2 | 3 |
| 2022 | UTAUS | UT Austin | 3658 | Asian Amei | Male | 7,118 | 2,216 | 1,168 | 1,012 | 831 | 31.10% | 52.70% | 86.60% | 71.10% | 2 | 3 |
| 2022 | UTAUS | UT Austin | 3658 | Hispanic | Female | 8,870 | 3,787 | 1,784 | 1,730 | 1,346 | 42.70% | 47.10% | 97.00% | 75.40% | 2 | 4 |
| 2022 | UTAUS | UT Austin | 3658 | Hispanic | Male | 5,988 | 2,104 | 950 | 908 | 674 | 35.10% | 45.20% | 95.60% | 70.90% | 2 | 4 |
| 2022 | UTAUS | UT Austin | 3658 | Internatior | Male | 2,800 | 420 | 112 | | | 15.00% | 26.70% | | | 2 | 5 |
| 2022 | UTAUS | UT Austin | 3658 | Internatior | Female | 1,892 | 457 | 100 | | | 24.20% | 21.90% | | | 2 | 5 |
| 2022 | UTAUS | UT Austin | 3658 | Other Race | Male | 1,457 | 357 | 176 | 153 | 116 | 24.50% | 49.30% | 86.90% | 65.90% | 2 | 6 |
| 2022 | UTAUS | UT Austin | 3658 | Other Race | Female | 1,576 | 535 | 254 | 221 | 165 | 33.90% | 47.50% | 87.00% | 65.00% | 2 | 6 |
| 2022 | UTAUS | UT Austin | 3658 | White | Male | 8,130 | 2,108 | 1,021 | 840 | 562 | 25.90% | 48.40% | 82.30% | 55.00% | 2 | 7 |
| 2022 | UTAUS | UT Austin | 3658 | White | Female | 8,900 | 3,142 | 1,590 | 1,337 | 951 | 35.30% | 50.60% | 84.10% | 59.80% | 2 | 7 |
| 2022 | UTD | UT Dallas | 9741 | All | Male | 10,811 | 8,961 | 2,292 | 2,105 | 451 | 82.90% | 25.60% | 91.80% | 19.70% | 3 | 1 |
| 2022 | UTD | UT Dallas | 9741 | All | Female | 10,678 | 9,257 | 1,926 | 1,777 | 453 | 86.70% | 20.80% | 92.30% | 23.50% | 3 | 1 |
| 2022 | UTD | UT Dallas | 9741 | Black or Afi | Female | 1,204 | 906 | 117 | 112 | 24 | 75.20% | 12.90% | 95.70% | 20.50% | 3 | 2 |
| 2022 | UTD | UT Dallas | 9741 | Black or Afi | Male | 814 | 520 | 114 | 106 | 17 | 63.90% | 21.90% | 93.00% | 14.90% | 3 | 2 |
| 2022 | UTD | UT Dallas | 9741 | Asian Amei | Male | 3,887 | 3,406 | 1,080 | 1,015 | 233 | 87.60% | 31.70% | 94.00% | 21.60% | 3 | 3 |
| 2022 | UTD | UT Dallas | 9741 | Asian Amei | Female | 3,680 | 3,380 | 958 | 885 | 225 | 91.80% | 28.30% | 92.40% | 23.50% | 3 | 3 |
| 2022 | UTD | UT Dallas | 9741 | Hispanic | Male | 2,134 | 1,651 | 346 | 336 | 74 | 77.40% | 21.00% | 97.10% | 21.40% | 3 | 4 |
| 2022 | UTD | UT Dallas | 9741 | Hispanic | Female | 2,642 | 2,189 | 296 | 287 | 72 | 82.90% | 13.50% | 97.00% | 24.30% | 3 | 4 |
| 2022 | UTD | UT Dallas | 9741 | Internatior | Female | 701 | 597 | 95 | 66 | 9 | 85.20% | 15.90% | 69.50% | 9.50% | 3 | 5 |
| 2022 | UTD | UT Dallas | 9741 | Internatior | Male | 1,110 | 931 | 117 | 75 | 6 | 83.90% | 12.60% | 64.10% | 5.10% | 3 | 5 |
| 2022 | UTD | UT Dallas | 9741 | Other Race | Male | 785 | 691 | 156 | 139 | 27 | 88.00% | 22.60% | 89.10% | 17.30% | 3 | 6 |
| 2022 | UTD | UT Dallas | 9741 | Other Race | Female | 769 | 698 | 145 | 140 | 37 | 90.80% | 20.80% | 96.60% | 25.50% | 3 | 6 |
| 2022 | UTD | UT Dallas | 9741 | White | Female | 1,682 | 1,487 | 315 | 287 | 86 | 88.40% | 21.20% | 91.10% | 27.30% | 3 | 7 |
| 2022 | UTD | UT Dallas | 9741 | White | Male | 2,081 | 1,762 | 479 | 434 | 94 | 84.70% | 27.20% | 90.60% | 19.60% | 3 | 7 |
| 2022 | UTEP | UT El Paso | 3661 | All | Male | 4,908 | 4,901 | 1,768 | 1,605 | 169 | 99.90% | 36.10% | 90.80% | 9.60% | 4 | 1 |
| 2022 | UTEP | UT El Paso | 3661 | All | Female | 5,584 | 5,583 | 2,014 | 1,860 | 371 | 100.00% | 36.10% | 92.40% | 18.40% | 4 | 1 |
| 2022 | UTEP | UT El Paso | 3661 | Black or Afi | Female | 122 | 122 | 22 | 19 | 2 | 100.00% | 18.00% | 86.40% | 9.10% | 4 | 2 |

| Year | Inst | Institution | Code | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | UTEP | UT El Paso | 3661 | Black or Afi | Male | 104 | 104 | 28 | 24 | 2 | 100.00% | 26.90% | 85.70% | 7.10% | 4 | 2 |
| 2022 | UTEP | UT El Paso | 3661 | Asian Amer | Male | 48 | 48 | 16 | 12 | 1 | 100.00% | 33.30% | 75.00% | 6.30% | 4 | 3 |
| 2022 | UTEP | UT El Paso | 3661 | Asian Amer | Female | 47 | 47 | 10 | 10 | 4 | 100.00% | 21.30% | 100.00% | 40.00% | 4 | 3 |
| 2022 | UTEP | UT El Paso | 3661 | Hispanic | Female | 4,930 | 4,930 | 1,835 | 1,754 | 349 | 100.00% | 37.20% | 95.60% | 19.00% | 4 | 4 |
| 2022 | UTEP | UT El Paso | 3661 | Hispanic | Male | 4,193 | 4,190 | 1,537 | 1,458 | 156 | 99.90% | 36.70% | 94.90% | 10.10% | 4 | 4 |
| 2022 | UTEP | UT El Paso | 3661 | Internatior | Female | 159 | 159 | 65 | 7 | 1 | 100.00% | 40.90% | 10.80% | 1.50% | 4 | 5 |
| 2022 | UTEP | UT El Paso | 3661 | Internatior | Male | 155 | 151 | 67 | 3 | 0 | 97.40% | 44.40% | 4.50% | 0.00% | 4 | 5 |
| 2022 | UTEP | UT El Paso | 3661 | Other Race | Male | 207 | 207 | 66 | 57 | 5 | 100.00% | 31.90% | 86.40% | 7.60% | 4 | 6 |
| 2022 | UTEP | UT El Paso | 3661 | Other Race | Female | 162 | 161 | 38 | 33 | 6 | 99.40% | 23.60% | 86.80% | 15.80% | 4 | 6 |
| 2022 | UTEP | UT El Paso | 3661 | White | Male | 201 | 201 | 54 | 51 | 5 | 100.00% | 26.90% | 94.40% | 9.30% | 4 | 7 |
| 2022 | UTEP | UT El Paso | 3661 | White | Female | 164 | 164 | 44 | 37 | 9 | 100.00% | 26.80% | 84.10% | 20.50% | 4 | 7 |
| 2022 | UTPB | UT Permiar | 9930 | All | Male | 657 | 591 | 276 | 248 | 26 | 90.00% | 46.70% | 89.90% | 9.40% | 5 | 1 |
| 2022 | UTPB | UT Permiar | 9930 | All | Female | 875 | 796 | 367 | 353 | 51 | 91.00% | 46.10% | 96.20% | 13.90% | 5 | 1 |
| 2022 | UTPB | UT Permiar | 9930 | Black or Afi | Male | 86 | 76 | 27 | 27 | 0 | 88.40% | 35.50% | 100.00% | 0.00% | 5 | 2 |
| 2022 | UTPB | UT Permiar | 9930 | Black or Afi | Female | 87 | 69 | 29 | 29 | 4 | 79.30% | 42.00% | 100.00% | 13.80% | 5 | 2 |
| 2022 | UTPB | UT Permiar | 9930 | Asian Amer | Male | 23 | 20 | 9 | 8 | 2 | 87.00% | 45.00% | 88.90% | 22.20% | 5 | 3 |
| 2022 | UTPB | UT Permiar | 9930 | Asian Amer | Female | 15 | 14 | 5 | 4 | 1 | 93.30% | 35.70% | 80.00% | 20.00% | 5 | 3 |
| 2022 | UTPB | UT Permiar | 9930 | Hispanic | Male | 360 | 323 | 161 | 157 | 16 | 89.70% | 49.80% | 97.50% | 9.90% | 5 | 4 |
| 2022 | UTPB | UT Permiar | 9930 | Hispanic | Female | 565 | 525 | 240 | 239 | 39 | 92.90% | 45.70% | 99.60% | 16.30% | 5 | 4 |
| 2022 | UTPB | UT Permiar | 9930 | Internatior | Male | 35 | 29 | 16 | | | 82.90% | 55.20% | | | 5 | 5 |
| 2022 | UTPB | UT Permiar | 9930 | Internatior | Female | 23 | 18 | 7 | | | 78.30% | 38.90% | | | 5 | 5 |
| 2022 | UTPB | UT Permiar | 9930 | Other Race | Male | 19 | 19 | 7 | 6 | 0 | 100.00% | 36.80% | 85.70% | 0.00% | 5 | 6 |
| 2022 | UTPB | UT Permiar | 9930 | Other Race | Female | 33 | 30 | 13 | 11 | 1 | 90.90% | 43.30% | 84.60% | 7.70% | 5 | 6 |
| 2022 | UTPB | UT Permiar | 9930 | White | Male | 134 | 124 | 56 | 50 | 8 | 92.50% | 45.20% | 89.30% | 14.30% | 5 | 7 |
| 2022 | UTPB | UT Permiar | 9930 | White | Female | 152 | 140 | 73 | 70 | 6 | 92.10% | 52.10% | 95.90% | 8.20% | 5 | 7 |
| 2022 | UTRGV | UT Rio Gra | 3599 | All | Female | 8,057 | 7,246 | 3,376 | 3,330 | 702 | 89.90% | 46.60% | 98.60% | 20.80% | 6 | 1 |
| 2022 | UTRGV | UT Rio Gra | 3599 | All | Male | 5,687 | 4,807 | 2,390 | 2,364 | 344 | 84.50% | 49.70% | 98.90% | 14.40% | 6 | 1 |
| 2022 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Male | 97 | 78 | 23 | 21 | 3 | 80.40% | 29.50% | 91.30% | 13.00% | 6 | 2 |
| 2022 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Female | 107 | 93 | 14 | 12 | 2 | 86.90% | 15.10% | 85.70% | 14.30% | 6 | 2 |
| 2022 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Male | 65 | 60 | 20 | 20 | 2 | 92.30% | 33.30% | 100.00% | 10.00% | 6 | 3 |
| 2022 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Female | 76 | 71 | 32 | 31 | 5 | 93.40% | 45.10% | 96.90% | 15.60% | 6 | 3 |
| 2022 | UTRGV | UT Rio Gra | 3599 | Hispanic | Male | 5,262 | 4,446 | 2,245 | 2,242 | 332 | 84.50% | 50.50% | 99.90% | 14.80% | 6 | 4 |
| 2022 | UTRGV | UT Rio Gra | 3599 | Hispanic | Female | 7,578 | 6,806 | 3,217 | 3,211 | 688 | 89.80% | 47.30% | 99.80% | 21.40% | 6 | 4 |
| 2022 | UTRGV | UT Rio Gra | 3599 | Internatior | Male | 2 | 2 | 32 | 14 | 1 | 100.00% | 1600.00% | 43.80% | 3.10% | 6 | 5 |
| 2022 | UTRGV | UT Rio Gra | 3599 | Internatior | Female | 2 | 2 | 45 | 11 | 0 | 100.00% | 2250.00% | 24.40% | 0.00% | 6 | 5 |
| 2022 | UTRGV | UT Rio Gra | 3599 | Other Race | Male | 128 | 109 | 28 | 27 | 2 | 85.20% | 25.70% | 96.40% | 7.10% | 6 | 6 |
| 2022 | UTRGV | UT Rio Gra | 3599 | Other Race | Female | 148 | 137 | 24 | 23 | 4 | 92.60% | 17.50% | 95.80% | 16.70% | 6 | 6 |
| 2022 | UTRGV | UT Rio Gra | 3599 | White | Male | 133 | 112 | 42 | 40 | 4 | 84.20% | 37.50% | 95.20% | 9.50% | 6 | 7 |
| 2022 | UTRGV | UT Rio Gra | 3599 | White | Female | 146 | 137 | 44 | 42 | 3 | 93.80% | 32.10% | 95.50% | 6.80% | 6 | 7 |
| 2022 | UTSA | UT San Ant | 10115 | All | Male | 9,562 | 7,979 | 2,490 | 2,426 | 315 | 83.40% | 31.20% | 97.40% | 12.70% | 7 | 1 |
| 2022 | UTSA | UT San Ant | 10115 | All | Female | 13,733 | 12,264 | 3,173 | 3,076 | 613 | 89.30% | 25.90% | 96.90% | 19.30% | 7 | 1 |
| 2022 | UTSA | UT San Ant | 10115 | Black or Afi | Male | 1,016 | 755 | 235 | 226 | 24 | 74.30% | 31.10% | 96.20% | 10.20% | 7 | 2 |
| 2022 | UTSA | UT San Ant | 10115 | Black or Afi | Female | 1,460 | 1,244 | 340 | 327 | 45 | 85.20% | 27.30% | 96.20% | 13.20% | 7 | 2 |
| 2022 | UTSA | UT San Ant | 10115 | Asian Amer | Male | 811 | 719 | 163 | 160 | 19 | 88.70% | 22.70% | 98.20% | 11.70% | 7 | 3 |
| 2022 | UTSA | UT San Ant | 10115 | Asian Amer | Female | 1,013 | 957 | 247 | 238 | 49 | 94.50% | 25.80% | 96.40% | 19.80% | 7 | 3 |
| 2022 | UTSA | UT San Ant | 10115 | Hispanic | Male | 5,453 | 4,540 | 1,475 | 1,457 | 204 | 83.30% | 32.50% | 98.80% | 13.80% | 7 | 4 |

| Year | Inst | Campus | Code | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | UTSA | UT San Ant | 10115 | Hispanic | Female | 8,707 | 7,761 | 1,959 | 1,927 | 424 | 89.10% | 25.20% | 98.40% | 21.60% | 7 | 4 |
| 2022 | UTSA | UT San Ant | 10115 | Internatior | Male | 117 | 111 | 31 | 13 | 2 | 94.90% | 27.90% | 41.90% | 6.50% | 7 | 5 |
| 2022 | UTSA | UT San Ant | 10115 | Internatior | Female | 115 | 111 | 29 | 12 | 0 | 96.50% | 26.10% | 41.40% | 0.00% | 7 | 5 |
| 2022 | UTSA | UT San Ant | 10115 | Other Race | Male | 372 | 316 | 91 | 89 | 10 | 84.90% | 28.80% | 97.80% | 11.00% | 7 | 6 |
| 2022 | UTSA | UT San Ant | 10115 | Other Race | Female | 492 | 445 | 96 | 93 | 15 | 90.40% | 21.60% | 96.90% | 15.60% | 7 | 6 |
| 2022 | UTSA | UT San Ant | 10115 | White | Male | 1,793 | 1,538 | 495 | 481 | 56 | 85.80% | 32.20% | 97.20% | 11.30% | 7 | 7 |
| 2022 | UTSA | UT San Ant | 10115 | White | Female | 1,946 | 1,746 | 502 | 479 | 80 | 89.70% | 28.80% | 95.40% | 15.90% | 7 | 7 |
| 2022 | UTT | UT Tyler | 11163 | All | Male | 1,362 | 1,252 | 420 | 410 | 47 | 91.90% | 33.50% | 97.60% | 11.20% | 8 | 1 |
| 2022 | UTT | UT Tyler | 11163 | All | | 2,127 | 2,023 | 700 | 673 | 126 | 95.10% | 34.60% | 96.10% | 18.00% | 8 | 1 |
| 2022 | UTT | UT Tyler | 11163 | Black or Afi | Male | 213 | 192 | 52 | 51 | 1 | 90.10% | 27.10% | 98.10% | 1.90% | 8 | 2 |
| 2022 | UTT | UT Tyler | 11163 | Black or Afi | | 387 | 356 | 110 | 107 | 9 | 92.00% | 30.90% | 97.30% | 8.20% | 8 | 2 |
| 2022 | UTT | UT Tyler | 11163 | Asian Amer | Male | 71 | 69 | 21 | 21 | 1 | 97.20% | 30.40% | 100.00% | 4.80% | 8 | 3 |
| 2022 | UTT | UT Tyler | 11163 | Asian Amer | Female | 102 | 100 | 37 | 36 | 11 | 98.00% | 37.00% | 97.30% | 29.70% | 8 | 3 |
| 2022 | UTT | UT Tyler | 11163 | Hispanic | Male | 513 | 456 | 123 | 121 | 18 | 88.90% | 27.00% | 98.40% | 14.60% | 8 | 4 |
| 2022 | UTT | UT Tyler | 11163 | Hispanic | Female | 790 | 743 | 188 | 185 | 34 | 94.10% | 25.30% | 98.40% | 18.10% | 8 | 4 |
| 2022 | UTT | UT Tyler | 11163 | Internatior | Male | 18 | 18 | 2 | 1 | 0 | 100.00% | 11.10% | 50.00% | 0.00% | 8 | 5 |
| 2022 | UTT | UT Tyler | 11163 | Internatior | | 15 | 14 | 9 | | | 93.30% | 64.30% | | | 8 | 5 |
| 2022 | UTT | UT Tyler | 11163 | Other Race | Male | 37 | 32 | 11 | 11 | 1 | 86.50% | 34.40% | 100.00% | 9.10% | 8 | 6 |
| 2022 | UTT | UT Tyler | 11163 | Other Race | Female | 62 | 58 | 25 | 24 | 3 | 93.50% | 43.10% | 96.00% | 12.00% | 8 | 6 |
| 2022 | UTT | UT Tyler | 11163 | White | Male | 510 | 485 | 211 | 205 | 26 | 95.10% | 43.50% | 97.20% | 12.30% | 8 | 7 |
| 2022 | UTT | UT Tyler | 11163 | White | Female | 771 | 752 | 331 | 321 | 69 | 97.50% | 44.00% | 97.00% | 20.80% | 8 | 7 |
| 2021 | UTA | UT Arlingtc | 3656 | All | Female | 8,954 | 8,376 | 2,584 | 2,484 | 585 | 93.50% | 30.90% | 96.10% | 22.60% | 1 | 1 |
| 2021 | UTA | UT Arlingtc | 3656 | All | Male | 6,536 | 5,983 | 1,984 | 1,885 | 358 | 91.50% | 33.20% | 95.00% | 18.00% | 1 | 1 |
| 2021 | UTA | UT Arlingtc | 3656 | Black or Afi | Female | 1,699 | 1,517 | 433 | 411 | 61 | 89.30% | 28.50% | 94.90% | 14.10% | 1 | 2 |
| 2021 | UTA | UT Arlingtc | 3656 | Black or Afi | Male | 996 | 852 | 261 | 250 | 35 | 85.50% | 30.60% | 95.80% | 13.40% | 1 | 2 |
| 2021 | UTA | UT Arlingtc | 3656 | Asian Amer | Female | 1,184 | 1,157 | 392 | 386 | 127 | 97.70% | 33.90% | 98.50% | 32.40% | 1 | 3 |
| 2021 | UTA | UT Arlingtc | 3656 | Asian Amer | Male | 1,056 | 994 | 361 | 350 | 90 | 94.10% | 36.30% | 97.00% | 24.90% | 1 | 3 |
| 2021 | UTA | UT Arlingtc | 3656 | Hispanic | Female | 3,967 | 3,711 | 1,197 | 1,182 | 270 | 93.50% | 32.30% | 98.70% | 22.60% | 1 | 4 |
| 2021 | UTA | UT Arlingtc | 3656 | Hispanic | Male | 2,322 | 2,110 | 760 | 751 | 148 | 90.90% | 36.00% | 98.80% | 19.50% | 1 | 4 |
| 2021 | UTA | UT Arlingtc | 3656 | Internatior | Male | 678 | 606 | 69 | 19 | 3 | 89.40% | 11.40% | 27.50% | 4.30% | 1 | 5 |
| 2021 | UTA | UT Arlingtc | 3656 | Internatior | Female | 555 | 497 | 52 | 21 | 8 | 89.50% | 10.50% | 40.40% | 15.40% | 1 | 5 |
| 2021 | UTA | UT Arlingtc | 3656 | Other Race | Female | 194 | 189 | 71 | 65 | 24 | 97.40% | 37.60% | 91.50% | 33.80% | 1 | 6 |
| 2021 | UTA | UT Arlingtc | 3656 | Other Race | Male | 186 | 169 | 71 | 69 | 12 | 90.90% | 42.00% | 97.20% | 16.90% | 1 | 6 |
| 2021 | UTA | UT Arlingtc | 3656 | White | Female | 1,355 | 1,305 | 439 | 419 | 95 | 96.30% | 33.60% | 95.40% | 21.60% | 1 | 7 |
| 2021 | UTA | UT Arlingtc | 3656 | White | Male | 1,298 | 1,252 | 462 | 446 | 70 | 96.50% | 36.90% | 96.50% | 15.20% | 1 | 7 |
| 2021 | UTAUS | UT Austin | 3658 | All | Female | 32,703 | 11,239 | 5,373 | 4,742 | 3,629 | 34.40% | 47.80% | 88.30% | 67.60% | 2 | 1 |
| 2021 | UTAUS | UT Austin | 3658 | All | Male | 29,434 | 7,755 | 3,686 | 3,132 | 2,306 | 26.30% | 47.50% | 85.00% | 62.60% | 2 | 1 |
| 2021 | UTAUS | UT Austin | 3658 | Black or Afi | Female | 2,612 | 781 | 330 | 314 | 222 | 29.90% | 42.30% | 95.20% | 67.30% | 2 | 2 |
| 2021 | UTAUS | UT Austin | 3658 | Black or Afi | Male | 1,617 | 344 | 161 | 150 | 102 | 21.30% | 46.80% | 93.20% | 63.40% | 2 | 2 |
| 2021 | UTAUS | UT Austin | 3658 | Asian Amer | Male | 7,321 | 2,147 | 1,146 | 994 | 784 | 29.30% | 53.40% | 86.70% | 68.40% | 2 | 3 |
| 2021 | UTAUS | UT Austin | 3658 | Asian Amer | Female | 6,562 | 2,502 | 1,296 | 1,159 | 945 | 38.10% | 51.80% | 89.40% | 72.90% | 2 | 3 |
| 2021 | UTAUS | UT Austin | 3658 | Hispanic | Male | 6,576 | 2,086 | 1,000 | 956 | 730 | 31.70% | 47.90% | 95.60% | 73.00% | 2 | 4 |
| 2021 | UTAUS | UT Austin | 3658 | Hispanic | Female | 9,543 | 3,581 | 1,702 | 1,613 | 1,320 | 37.50% | 47.50% | 94.80% | 77.60% | 2 | 4 |
| 2021 | UTAUS | UT Austin | 3658 | Internatior | Male | 2,585 | 423 | 121 | | | 16.40% | 28.60% | | | 2 | 5 |
| 2021 | UTAUS | UT Austin | 3658 | Internatior | Female | 1,684 | 496 | 105 | | | 29.50% | 21.20% | | | 2 | 5 |
| 2021 | UTAUS | UT Austin | 3658 | Other Race | Female | 1,561 | 498 | 245 | 209 | 156 | 31.90% | 49.20% | 85.30% | 63.70% | 2 | 6 |

| Year | Inst | Institution | Code | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | UTAUS | UT Austin | 3658 | Other Race | Male | 1,436 | 378 | 167 | 141 | 104 | 26.30% | 44.20% | 84.40% | 62.30% | 2 | 6 |
| 2021 | UTAUS | UT Austin | 3658 | White | Female | 10,741 | 3,381 | 1,695 | 1,447 | 986 | 31.50% | 50.10% | 85.40% | 58.20% | 2 | 7 |
| 2021 | UTAUS | UT Austin | 3658 | White | Male | 9,899 | 2,377 | 1,091 | 891 | 586 | 24.00% | 45.90% | 81.70% | 53.70% | 2 | 7 |
| 2021 | UTD | UT Dallas | 9741 | All | Male | 9,465 | 8,055 | 2,207 | 2,025 | 420 | 85.10% | 27.40% | 91.80% | 19.00% | 3 | 1 |
| 2021 | UTD | UT Dallas | 9741 | All | Female | 9,369 | 8,373 | 1,835 | 1,721 | 466 | 89.40% | 21.90% | 93.80% | 25.40% | 3 | 1 |
| 2021 | UTD | UT Dallas | 9741 | Black or Afi | Male | 692 | 459 | 134 | 130 | 19 | 66.30% | 29.20% | 97.00% | 14.20% | 3 | 2 |
| 2021 | UTD | UT Dallas | 9741 | Black or Afi | Female | 1,035 | 816 | 124 | 114 | 24 | 78.80% | 15.20% | 91.90% | 19.40% | 3 | 2 |
| 2021 | UTD | UT Dallas | 9741 | Asian Amer | Male | 3,318 | 2,991 | 994 | 930 | 190 | 90.10% | 33.20% | 93.60% | 19.10% | 3 | 3 |
| 2021 | UTD | UT Dallas | 9741 | Asian Amer | Female | 3,295 | 3,104 | 904 | 856 | 227 | 94.20% | 29.10% | 94.70% | 25.10% | 3 | 3 |
| 2021 | UTD | UT Dallas | 9741 | Hispanic | Female | 2,239 | 1,918 | 324 | 320 | 103 | 85.70% | 16.90% | 98.80% | 31.80% | 3 | 4 |
| 2021 | UTD | UT Dallas | 9741 | Hispanic | Male | 1,918 | 1,544 | 343 | 332 | 78 | 80.50% | 22.20% | 96.80% | 22.70% | 3 | 4 |
| 2021 | UTD | UT Dallas | 9741 | Internation | Male | 836 | 677 | 78 | 51 | 10 | 81.00% | 11.50% | 65.40% | 12.80% | 3 | 5 |
| 2021 | UTD | UT Dallas | 9741 | Internation | Female | 517 | 440 | 74 | 56 | 9 | 85.10% | 16.80% | 75.70% | 12.20% | 3 | 5 |
| 2021 | UTD | UT Dallas | 9741 | Other Race | Female | 681 | 627 | 108 | 101 | 31 | 92.10% | 17.20% | 93.50% | 28.70% | 3 | 6 |
| 2021 | UTD | UT Dallas | 9741 | Other Race | Male | 700 | 619 | 141 | 114 | 19 | 88.40% | 22.80% | 80.90% | 13.50% | 3 | 6 |
| 2021 | UTD | UT Dallas | 9741 | White | Male | 2,001 | 1,765 | 517 | 468 | 104 | 88.20% | 29.30% | 90.50% | 20.10% | 3 | 7 |
| 2021 | UTD | UT Dallas | 9741 | White | Female | 1,602 | 1,468 | 301 | 274 | 72 | 91.60% | 20.50% | 91.00% | 23.90% | 3 | 7 |
| 2021 | UTEP | UT El Paso | 3661 | All | Female | 5,644 | 5,644 | 1,688 | 1,547 | 296 | 100.00% | 29.90% | 91.60% | 17.50% | 4 | 1 |
| 2021 | UTEP | UT El Paso | 3661 | All | Male | 4,509 | 4,507 | 1,407 | 1,286 | 165 | 100.00% | 31.20% | 91.40% | 11.70% | 4 | 1 |
| 2021 | UTEP | UT El Paso | 3661 | Black or Afi | Male | 151 | 151 | 35 | 30 | 1 | 100.00% | 23.20% | 85.70% | 2.90% | 4 | 2 |
| 2021 | UTEP | UT El Paso | 3661 | Black or Afi | Female | 135 | 135 | 31 | 26 | 6 | 100.00% | 23.00% | 83.90% | 19.40% | 4 | 2 |
| 2021 | UTEP | UT El Paso | 3661 | Asian Amer | Male | 46 | 46 | 8 | 8 | 2 | 100.00% | 17.40% | 100.00% | 25.00% | 4 | 3 |
| 2021 | UTEP | UT El Paso | 3661 | Asian Amer | Female | 62 | 62 | 11 | 10 | 2 | 100.00% | 17.70% | 90.90% | 18.20% | 4 | 3 |
| 2021 | UTEP | UT El Paso | 3661 | Hispanic | Female | 4,993 | 4,993 | 1,515 | 1,446 | 277 | 100.00% | 30.30% | 95.40% | 18.30% | 4 | 4 |
| 2021 | UTEP | UT El Paso | 3661 | Hispanic | Male | 3,911 | 3,910 | 1,241 | 1,175 | 157 | 100.00% | 31.70% | 94.70% | 12.70% | 4 | 4 |
| 2021 | UTEP | UT El Paso | 3661 | Internation | Female | 154 | 154 | 50 | 3 | 0 | 100.00% | 32.50% | 6.00% | 0.00% | 4 | 5 |
| 2021 | UTEP | UT El Paso | 3661 | Internation | Male | 112 | 111 | 44 | 4 | 0 | 99.10% | 39.60% | 9.10% | 0.00% | 4 | 5 |
| 2021 | UTEP | UT El Paso | 3661 | Other Race | Female | 86 | 86 | 33 | 21 | 0 | 100.00% | 38.40% | 63.60% | 0.00% | 4 | 6 |
| 2021 | UTEP | UT El Paso | 3661 | Other Race | Male | 74 | 74 | 29 | 24 | 0 | 100.00% | 39.20% | 82.80% | 0.00% | 4 | 6 |
| 2021 | UTEP | UT El Paso | 3661 | White | Male | 215 | 215 | 50 | 45 | 5 | 100.00% | 23.30% | 90.00% | 10.00% | 4 | 7 |
| 2021 | UTEP | UT El Paso | 3661 | White | Female | 214 | 214 | 48 | 41 | 11 | 100.00% | 22.40% | 85.40% | 22.90% | 4 | 7 |
| 2021 | UTPB | UT Permian | 9930 | All | Male | 539 | 480 | 220 | 172 | 21 | 89.10% | 45.80% | 78.20% | 9.50% | 5 | 1 |
| 2021 | UTPB | UT Permian | 9930 | All | Female | 597 | 534 | 235 | 221 | 61 | 89.40% | 44.00% | 94.00% | 26.00% | 5 | 1 |
| 2021 | UTPB | UT Permian | 9930 | Black or Afi | Male | 89 | 75 | 36 | 21 | 0 | 84.30% | 48.00% | 58.30% | 0.00% | 5 | 2 |
| 2021 | UTPB | UT Permian | 9930 | Black or Afi | Female | 50 | 41 | 12 | 11 | 1 | 82.00% | 29.30% | 91.70% | 8.30% | 5 | 2 |
| 2021 | UTPB | UT Permian | 9930 | Asian Amer | Female | 12 | 11 | 5 | 5 | 1 | 91.70% | 45.50% | 100.00% | 20.00% | 5 | 3 |
| 2021 | UTPB | UT Permian | 9930 | Asian Amer | Male | 16 | 15 | 7 | 7 | 1 | 93.80% | 46.70% | 100.00% | 14.30% | 5 | 3 |
| 2021 | UTPB | UT Permian | 9930 | Hispanic | Female | 385 | 350 | 159 | 154 | 46 | 90.90% | 45.40% | 96.90% | 28.90% | 5 | 4 |
| 2021 | UTPB | UT Permian | 9930 | Hispanic | Male | 270 | 250 | 103 | 96 | 14 | 92.60% | 41.20% | 93.20% | 13.60% | 5 | 4 |
| 2021 | UTPB | UT Permian | 9930 | Internation | Male | 20 | 16 | 10 | | | 80.00% | 62.50% | | | 5 | 5 |
| 2021 | UTPB | UT Permian | 9930 | Internation | Female | 15 | 13 | 6 | | | 86.70% | 46.20% | | | 5 | 5 |
| 2021 | UTPB | UT Permian | 9930 | Other Race | Female | 15 | 14 | 7 | 7 | 0 | 93.30% | 50.00% | 100.00% | 0.00% | 5 | 6 |
| 2021 | UTPB | UT Permian | 9930 | Other Race | Male | 8 | 7 | 5 | 3 | 1 | 87.50% | 71.40% | 60.00% | 20.00% | 5 | 6 |
| 2021 | UTPB | UT Permian | 9930 | White | Female | 120 | 105 | 46 | 44 | 13 | 87.50% | 43.80% | 95.70% | 28.30% | 5 | 7 |
| 2021 | UTPB | UT Permian | 9930 | White | Male | 136 | 117 | 59 | 45 | 5 | 86.00% | 50.40% | 76.30% | 8.50% | 5 | 7 |
| 2021 | UTRGV | UT Rio Gra | 3599 | All | Male | 4,828 | 4,423 | 2,242 | 2,202 | 283 | 91.60% | 50.70% | 98.20% | 12.60% | 6 | 1 |

| Year | Inst | Inst Name | Code | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | UTRGV | UT Rio Gra | 3599 | All | Female | 6,983 | 6,539 | 3,193 | 3,144 | 653 | 93.60% | 48.80% | 98.50% | 20.50% | 6 | 1 |
| 2021 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Male | 50 | 43 | 13 | 9 | 0 | 86.00% | 30.20% | 69.20% | 0.00% | 6 | 2 |
| 2021 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Female | 59 | 50 | 8 | 8 | 1 | 84.70% | 16.00% | 100.00% | 12.50% | 6 | 2 |
| 2021 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Female | 78 | 67 | 24 | 24 | 5 | 85.90% | 35.80% | 100.00% | 20.80% | 6 | 3 |
| 2021 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Female | 62 | 56 | 21 | 21 | 8 | 90.30% | 37.50% | 100.00% | 38.10% | 6 | 3 |
| 2021 | UTRGV | UT Rio Gra | 3599 | Hispanic | Female | 6,641 | 6,232 | 3,069 | 3,051 | 637 | 93.80% | 49.20% | 99.40% | 20.80% | 6 | 4 |
| 2021 | UTRGV | UT Rio Gra | 3599 | Hispanic | Male | 4,479 | 4,106 | 2,116 | 2,108 | 269 | 91.70% | 51.50% | 99.60% | 12.70% | 6 | 4 |
| 2021 | UTRGV | UT Rio Gra | 3599 | Internation | Male | 21 | 21 | 33 | 8 | 2 | 100.00% | 157.10% | 24.20% | 6.10% | 6 | 5 |
| 2021 | UTRGV | UT Rio Gra | 3599 | Internation | Female | 27 | 27 | 36 | 10 | 1 | 100.00% | 133.30% | 27.80% | 2.80% | 6 | 5 |
| 2021 | UTRGV | UT Rio Gra | 3599 | Other Race | Male | 78 | 69 | 13 | 13 | 0 | 88.50% | 18.80% | 100.00% | 0.00% | 6 | 6 |
| 2021 | UTRGV | UT Rio Gra | 3599 | Other Race | Female | 79 | 70 | 15 | 15 | 1 | 88.60% | 21.40% | 100.00% | 6.70% | 6 | 6 |
| 2021 | UTRGV | UT Rio Gra | 3599 | White | Male | 122 | 117 | 43 | 40 | 7 | 95.90% | 36.80% | 93.00% | 16.30% | 6 | 7 |
| 2021 | UTRGV | UT Rio Gra | 3599 | White | Female | 115 | 104 | 44 | 39 | 5 | 90.40% | 42.30% | 88.60% | 11.40% | 6 | 7 |
| 2021 | UTSA | UT San Ant | 10115 | All | Male | 8,854 | 7,731 | 2,429 | 2,367 | 298 | 87.30% | 31.40% | 97.40% | 12.30% | 7 | 1 |
| 2021 | UTSA | UT San Ant | 10115 | All | Female | 12,922 | 11,978 | 3,072 | 3,008 | 561 | 92.70% | 25.60% | 97.90% | 18.30% | 7 | 1 |
| 2021 | UTSA | UT San Ant | 10115 | Black or Afi | Male | 991 | 754 | 229 | 221 | 13 | 76.10% | 30.40% | 96.50% | 5.70% | 7 | 2 |
| 2021 | UTSA | UT San Ant | 10115 | Black or Afi | Female | 1,433 | 1,291 | 321 | 316 | 46 | 90.10% | 24.90% | 98.40% | 14.30% | 7 | 2 |
| 2021 | UTSA | UT San Ant | 10115 | Asian Amer | Male | 728 | 680 | 198 | 193 | 30 | 93.40% | 29.10% | 97.50% | 15.20% | 7 | 3 |
| 2021 | UTSA | UT San Ant | 10115 | Asian Amer | Female | 909 | 866 | 229 | 222 | 34 | 95.30% | 26.40% | 96.90% | 14.80% | 7 | 3 |
| 2021 | UTSA | UT San Ant | 10115 | Hispanic | Male | 5,067 | 4,452 | 1,374 | 1,358 | 183 | 87.90% | 30.90% | 98.80% | 13.30% | 7 | 4 |
| 2021 | UTSA | UT San Ant | 10115 | Hispanic | Female | 8,209 | 7,597 | 1,883 | 1,860 | 391 | 92.50% | 24.80% | 98.80% | 20.80% | 7 | 4 |
| 2021 | UTSA | UT San Ant | 10115 | Internation | Male | 126 | 117 | 34 | 15 | 1 | 92.90% | 29.10% | 44.10% | 2.90% | 7 | 5 |
| 2021 | UTSA | UT San Ant | 10115 | Internation | Female | 117 | 111 | 26 | 14 | 2 | 94.90% | 23.40% | 53.80% | 7.70% | 7 | 5 |
| 2021 | UTSA | UT San Ant | 10115 | Other Race | Female | 229 | 202 | 65 | 64 | 9 | 88.20% | 32.20% | 98.50% | 13.80% | 7 | 6 |
| 2021 | UTSA | UT San Ant | 10115 | Other Race | Female | 313 | 297 | 82 | 78 | 15 | 94.90% | 27.60% | 95.10% | 18.30% | 7 | 6 |
| 2021 | UTSA | UT San Ant | 10115 | White | Male | 1,713 | 1,526 | 529 | 516 | 62 | 89.10% | 34.70% | 97.50% | 11.70% | 7 | 7 |
| 2021 | UTSA | UT San Ant | 10115 | White | Female | 1,941 | 1,816 | 531 | 518 | 73 | 93.60% | 29.20% | 97.60% | 13.70% | 7 | 7 |
| 2021 | UTT | UT Tyler | 11163 | All | Male | 1,373 | 1,263 | 430 | 411 | 51 | 92.00% | 34.00% | 95.60% | 11.90% | 8 | 1 |
| 2021 | UTT | UT Tyler | 11163 | All | Female | 2,196 | 2,087 | 739 | 712 | 139 | 95.00% | 35.40% | 96.30% | 18.80% | 8 | 1 |
| 2021 | UTT | UT Tyler | 11163 | Black or Afi | Male | 198 | 170 | 46 | 41 | 4 | 85.90% | 27.10% | 89.10% | 8.70% | 8 | 2 |
| 2021 | UTT | UT Tyler | 11163 | Black or Afi | Female | 325 | 303 | 94 | 92 | 10 | 93.20% | 31.00% | 97.90% | 10.60% | 8 | 2 |
| 2021 | UTT | UT Tyler | 11163 | Asian Amer | Male | 120 | 114 | 38 | 36 | 2 | 95.00% | 33.30% | 94.70% | 5.30% | 8 | 3 |
| 2021 | UTT | UT Tyler | 11163 | Asian Amer | Female | 120 | 112 | 44 | 43 | 4 | 93.30% | 39.30% | 97.70% | 9.10% | 8 | 3 |
| 2021 | UTT | UT Tyler | 11163 | Hispanic | Male | 458 | 423 | 132 | 128 | 20 | 92.40% | 31.20% | 97.00% | 15.20% | 8 | 4 |
| 2021 | UTT | UT Tyler | 11163 | Hispanic | Female | 783 | 745 | 214 | 210 | 47 | 95.10% | 28.70% | 98.10% | 22.00% | 8 | 4 |
| 2021 | UTT | UT Tyler | 11163 | Internation | Male | 20 | 19 | 4 | | | 95.00% | 21.10% | | | 8 | 5 |
| 2021 | UTT | UT Tyler | 11163 | Internation | Female | 17 | 15 | 5 | 1 | 0 | 88.20% | 33.30% | 20.00% | 0.00% | 8 | 5 |
| 2021 | UTT | UT Tyler | 11163 | Other Race | Male | 40 | 36 | 13 | 13 | 3 | 90.00% | 36.10% | 100.00% | 23.10% | 8 | 6 |
| 2021 | UTT | UT Tyler | 11163 | Other Race | Female | 65 | 62 | 27 | 24 | 5 | 95.40% | 43.50% | 88.90% | 18.50% | 8 | 6 |
| 2021 | UTT | UT Tyler | 11163 | White | Male | 537 | 501 | 197 | 193 | 22 | 93.30% | 39.30% | 98.00% | 11.20% | 8 | 7 |
| 2021 | UTT | UT Tyler | 11163 | White | Female | 886 | 850 | 355 | 342 | 73 | 95.90% | 41.80% | 96.30% | 20.60% | 8 | 7 |
| 2020 | UTA | UT Arlingtc | 3656 | All | Male | 6,148 | 5,502 | 1,834 | 1,723 | 341 | 89.50% | 33.30% | 93.90% | 18.60% | 1 | 1 |
| 2020 | UTA | UT Arlingtc | 3656 | All | Female | 8,465 | 7,320 | 2,067 | 1,980 | 539 | 86.50% | 28.20% | 95.80% | 26.10% | 1 | 1 |
| 2020 | UTA | UT Arlingtc | 3656 | Black or Afi | Female | 878 | 704 | 216 | 209 | 22 | 80.20% | 30.70% | 96.80% | 10.20% | 1 | 2 |
| 2020 | UTA | UT Arlingtc | 3656 | Black or Afi | Female | 1,623 | 1,295 | 303 | 287 | 58 | 79.80% | 23.40% | 94.70% | 19.10% | 1 | 2 |
| 2020 | UTA | UT Arlingtc | 3656 | Asian Amer | Male | 962 | 913 | 357 | 345 | 89 | 94.90% | 39.10% | 96.60% | 24.90% | 1 | 3 |

| Year | Inst | Name | Code | Race | Gender | N1 | N2 | N3 | N4 | N5 | P1 | P2 | P3 | P4 | C1 | C2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | UTA | UT Arlingtc | 3656 | Asian Amei | Female | 1,020 | 977 | 383 | 374 | 126 | 95.80% | 39.20% | 97.70% | 32.90% | 1 | 3 |
| 2020 | UTA | UT Arlingtc | 3656 | Hispanic | Female | 3,769 | 3,129 | 796 | 784 | 214 | 83.00% | 25.40% | 98.50% | 26.90% | 1 | 4 |
| 2020 | UTA | UT Arlingtc | 3656 | Hispanic | Male | 2,246 | 1,954 | 646 | 637 | 141 | 87.00% | 33.10% | 98.60% | 21.80% | 1 | 4 |
| 2020 | UTA | UT Arlingtc | 3656 | Internatior | Male | 612 | 548 | 71 | 8 | 0 | 89.50% | 13.00% | 11.30% | 0.00% | 1 | 5 |
| 2020 | UTA | UT Arlingtc | 3656 | Internatior | Female | 493 | 444 | 37 | 12 | 0 | 90.10% | 8.30% | 32.40% | 0.00% | 1 | 5 |
| 2020 | UTA | UT Arlingtc | 3656 | Other Race | Male | 168 | 164 | 63 | 60 | 20 | 97.60% | 38.40% | 95.20% | 31.70% | 1 | 6 |
| 2020 | UTA | UT Arlingtc | 3656 | Other Race | Male | 211 | 195 | 87 | 83 | 26 | 92.40% | 44.60% | 95.40% | 29.90% | 1 | 6 |
| 2020 | UTA | UT Arlingtc | 3656 | White | Female | 1,349 | 1,280 | 461 | 440 | 115 | 94.90% | 36.00% | 95.40% | 24.90% | 1 | 7 |
| 2020 | UTA | UT Arlingtc | 3656 | White | Male | 1,282 | 1,219 | 481 | 464 | 69 | 95.10% | 39.50% | 96.50% | 14.30% | 1 | 7 |
| 2020 | UTAUS | UT Austin | 3658 | All | Male | 25,540 | 7,598 | 3,479 | 3,071 | 2,316 | 29.70% | 45.80% | 88.30% | 66.60% | 2 | 1 |
| 2020 | UTAUS | UT Austin | 3658 | All | Female | 27,673 | 10,693 | 4,979 | 4,538 | 3,522 | 38.60% | 46.60% | 91.10% | 70.70% | 2 | 1 |
| 2020 | UTAUS | UT Austin | 3658 | Black or Af | Male | 1,318 | 341 | 163 | 155 | 103 | 25.90% | 47.80% | 95.10% | 63.20% | 2 | 2 |
| 2020 | UTAUS | UT Austin | 3658 | Black or Af | Female | 2,113 | 724 | 358 | 341 | 261 | 34.30% | 49.40% | 95.30% | 72.90% | 2 | 2 |
| 2020 | UTAUS | UT Austin | 3658 | Asian Amei | Female | 5,541 | 2,394 | 1,176 | 1,074 | 872 | 43.20% | 49.10% | 91.30% | 74.10% | 2 | 3 |
| 2020 | UTAUS | UT Austin | 3658 | Asian Amei | Male | 6,051 | 2,078 | 1,047 | 934 | 739 | 34.30% | 50.40% | 89.20% | 70.60% | 2 | 3 |
| 2020 | UTAUS | UT Austin | 3658 | Hispanic | Female | 7,897 | 3,261 | 1,520 | 1,459 | 1,206 | 41.30% | 46.60% | 96.00% | 79.30% | 2 | 4 |
| 2020 | UTAUS | UT Austin | 3658 | Hispanic | Male | 5,985 | 2,036 | 953 | 915 | 719 | 34.00% | 46.80% | 96.00% | 75.40% | 2 | 4 |
| 2020 | UTAUS | UT Austin | 3658 | Internatior | Female | 1,604 | 453 | 49 | | | 28.20% | 10.80% | | | 2 | 5 |
| 2020 | UTAUS | UT Austin | 3658 | Internatior | Male | 2,564 | 469 | 87 | | | 18.30% | 18.60% | | | 2 | 5 |
| 2020 | UTAUS | UT Austin | 3658 | Other Race | Male | 1,107 | 343 | 134 | 113 | 84 | 31.00% | 39.10% | 84.30% | 62.70% | 2 | 6 |
| 2020 | UTAUS | UT Austin | 3658 | Other Race | Female | 1,186 | 459 | 208 | 182 | 136 | 38.70% | 45.30% | 87.50% | 65.40% | 2 | 6 |
| 2020 | UTAUS | UT Austin | 3658 | White | Female | 9,332 | 3,402 | 1,668 | 1,482 | 1,047 | 36.50% | 49.00% | 88.80% | 62.80% | 2 | 7 |
| 2020 | UTAUS | UT Austin | 3658 | White | Male | 8,515 | 2,331 | 1,095 | 954 | 671 | 27.40% | 47.00% | 87.10% | 61.30% | 2 | 7 |
| 2020 | UTD | UT Dallas | 9741 | All | Male | 7,999 | 6,395 | 1,980 | 1,855 | 458 | 79.90% | 31.00% | 93.70% | 23.10% | 3 | 1 |
| 2020 | UTD | UT Dallas | 9741 | All | Female | 7,394 | 5,833 | 1,496 | 1,390 | 478 | 78.90% | 25.60% | 92.90% | 32.00% | 3 | 1 |
| 2020 | UTD | UT Dallas | 9741 | Black or Af | Female | 606 | 391 | 83 | 81 | 29 | 64.50% | 21.20% | 97.60% | 34.90% | 3 | 2 |
| 2020 | UTD | UT Dallas | 9741 | Black or Af | Male | 559 | 324 | 99 | 96 | 14 | 58.00% | 30.60% | 97.00% | 14.10% | 3 | 2 |
| 2020 | UTD | UT Dallas | 9741 | Asian Amei | Male | 2,905 | 2,534 | 881 | 837 | 204 | 87.20% | 34.80% | 95.00% | 23.20% | 3 | 3 |
| 2020 | UTD | UT Dallas | 9741 | Asian Amei | Female | 2,909 | 2,571 | 745 | 703 | 232 | 88.40% | 29.00% | 94.40% | 31.10% | 3 | 3 |
| 2020 | UTD | UT Dallas | 9741 | Hispanic | Male | 1,727 | 1,132 | 272 | 270 | 86 | 65.50% | 24.00% | 99.30% | 31.60% | 3 | 4 |
| 2020 | UTD | UT Dallas | 9741 | Hispanic | Female | 1,841 | 1,159 | 233 | 226 | 89 | 63.00% | 20.10% | 97.00% | 38.20% | 3 | 4 |
| 2020 | UTD | UT Dallas | 9741 | Internatior | Female | 255 | 218 | 47 | 39 | 6 | 85.50% | 21.60% | 83.00% | 12.80% | 3 | 5 |
| 2020 | UTD | UT Dallas | 9741 | Internatior | Male | 408 | 324 | 68 | 41 | 6 | 79.40% | 21.00% | 60.30% | 8.80% | 3 | 5 |
| 2020 | UTD | UT Dallas | 9741 | Other Race | Male | 518 | 446 | 133 | 125 | 27 | 86.10% | 29.80% | 94.00% | 20.30% | 3 | 6 |
| 2020 | UTD | UT Dallas | 9741 | Other Race | Female | 445 | 384 | 103 | 96 | 33 | 86.30% | 26.80% | 93.20% | 32.00% | 3 | 6 |
| 2020 | UTD | UT Dallas | 9741 | White | Female | 1,338 | 1,110 | 285 | 245 | 89 | 83.00% | 25.70% | 86.00% | 31.20% | 3 | 7 |
| 2020 | UTD | UT Dallas | 9741 | White | Male | 1,882 | 1,635 | 527 | 486 | 121 | 86.90% | 32.20% | 92.20% | 23.00% | 3 | 7 |
| 2020 | UTEP | UT El Paso | 3661 | All | Male | 6,179 | 6,177 | 1,472 | 1,369 | 175 | 100.00% | 23.80% | 93.00% | 11.90% | 4 | 1 |
| 2020 | UTEP | UT El Paso | 3661 | All | Female | 6,942 | 6,940 | 1,872 | 1,749 | 332 | 100.00% | 27.00% | 93.40% | 17.70% | 4 | 1 |
| 2020 | UTEP | UT El Paso | 3661 | Black or Af | Female | 229 | 229 | 27 | 23 | 4 | 100.00% | 11.80% | 85.20% | 14.80% | 4 | 2 |
| 2020 | UTEP | UT El Paso | 3661 | Black or Af | Male | 234 | 233 | 51 | 44 | 3 | 99.60% | 21.90% | 86.30% | 5.90% | 4 | 2 |
| 2020 | UTEP | UT El Paso | 3661 | Asian Amei | Male | 52 | 52 | 14 | 11 | 3 | 100.00% | 26.90% | 78.60% | 21.40% | 4 | 3 |
| 2020 | UTEP | UT El Paso | 3661 | Asian Amei | Female | 77 | 77 | 10 | 9 | 1 | 100.00% | 13.00% | 90.00% | 10.00% | 4 | 3 |
| 2020 | UTEP | UT El Paso | 3661 | Hispanic | Male | 5,321 | 5,320 | 1,273 | 1,224 | 159 | 100.00% | 23.90% | 96.20% | 12.50% | 4 | 4 |
| 2020 | UTEP | UT El Paso | 3661 | Hispanic | Female | 6,042 | 6,041 | 1,703 | 1,636 | 319 | 100.00% | 28.20% | 96.10% | 18.70% | 4 | 4 |
| 2020 | UTEP | UT El Paso | 3661 | Internatior | Male | 160 | 160 | 46 | 8 | 0 | 100.00% | 28.80% | 17.40% | 0.00% | 4 | 5 |

| Year | Inst | Name | Code | Race | Gender | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | UTEP | UT El Paso | 3661 | Internatior | Female | 170 | 170 | 43 | 5 | 0 | 100.00% | 25.30% | 11.60% | 0.00% | 4 | 5 |
| 2020 | UTEP | UT El Paso | 3661 | Other Race | Male | 100 | 100 | 26 | 23 | 4 | 100.00% | 26.00% | 88.50% | 15.40% | 4 | 6 |
| 2020 | UTEP | UT El Paso | 3661 | Other Race | Female | 121 | 120 | 33 | 27 | 2 | 99.20% | 27.50% | 81.80% | 6.10% | 4 | 6 |
| 2020 | UTEP | UT El Paso | 3661 | White | Male | 312 | 312 | 62 | 59 | 6 | 100.00% | 19.90% | 95.20% | 9.70% | 4 | 7 |
| 2020 | UTEP | UT El Paso | 3661 | White | Female | 303 | 303 | 56 | 49 | 6 | 100.00% | 18.50% | 87.50% | 10.70% | 4 | 7 |
| 2020 | UTPB | UT Permiar | 9930 | All | Male | 676 | 599 | 283 | 260 | 29 | 88.60% | 47.20% | 91.90% | 10.20% | 5 | 1 |
| 2020 | UTPB | UT Permiar | 9930 | All | Female | 753 | 656 | 285 | 260 | 51 | 87.10% | 43.40% | 91.20% | 17.90% | 5 | 1 |
| 2020 | UTPB | UT Permiar | 9930 | Black or Afi | Female | 74 | 61 | 19 | 15 | 2 | 82.40% | 31.10% | 78.90% | 10.50% | 5 | 2 |
| 2020 | UTPB | UT Permiar | 9930 | Black or Afi | Male | 131 | 112 | 45 | 44 | 3 | 85.50% | 40.20% | 97.80% | 6.70% | 5 | 2 |
| 2020 | UTPB | UT Permiar | 9930 | Asian Amer | Male | 13 | 11 | 9 | 8 | 0 | 84.60% | 81.80% | 88.90% | 0.00% | 5 | 3 |
| 2020 | UTPB | UT Permiar | 9930 | Asian Amer | Female | 17 | 14 | 9 | 8 | 3 | 82.40% | 64.30% | 88.90% | 33.30% | 5 | 3 |
| 2020 | UTPB | UT Permiar | 9930 | Hispanic | Male | 361 | 325 | 146 | 140 | 14 | 90.00% | 44.90% | 95.90% | 9.60% | 5 | 4 |
| 2020 | UTPB | UT Permiar | 9930 | Hispanic | Female | 508 | 450 | 182 | 176 | 34 | 88.60% | 40.40% | 96.70% | 18.70% | 5 | 4 |
| 2020 | UTPB | UT Permiar | 9930 | Internatior | Female | 15 | 13 | 6 | 2 | 0 | 86.70% | 46.20% | 33.30% | 0.00% | 5 | 5 |
| 2020 | UTPB | UT Permiar | 9930 | Internatior | Male | 14 | 12 | 6 | | | 85.70% | 50.00% | | | 5 | 5 |
| 2020 | UTPB | UT Permiar | 9930 | Other Race | Male | 12 | 12 | 5 | 3 | 1 | 100.00% | 41.70% | 60.00% | 20.00% | 5 | 6 |
| 2020 | UTPB | UT Permiar | 9930 | Other Race | Female | 13 | 10 | 4 | 3 | 0 | 76.90% | 40.00% | 75.00% | 0.00% | 5 | 6 |
| 2020 | UTPB | UT Permiar | 9930 | White | Male | 145 | 127 | 72 | 65 | 11 | 87.60% | 56.70% | 90.30% | 15.30% | 5 | 7 |
| 2020 | UTPB | UT Permiar | 9930 | White | Female | 126 | 108 | 65 | 56 | 12 | 85.70% | 60.20% | 86.20% | 18.50% | 5 | 7 |
| 2020 | UTRGV | UT Rio Gra | 3599 | All | Male | 5,374 | 4,191 | 2,178 | 2,154 | 331 | 78.00% | 52.00% | 98.90% | 15.20% | 6 | 1 |
| 2020 | UTRGV | UT Rio Gra | 3599 | All | Female | 7,435 | 6,206 | 3,161 | 3,133 | 692 | 83.50% | 50.90% | 99.10% | 21.90% | 6 | 1 |
| 2020 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Male | 61 | 43 | 9 | 8 | 0 | 70.50% | 20.90% | 88.90% | 0.00% | 6 | 2 |
| 2020 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Female | 67 | 57 | 8 | 7 | 0 | 85.10% | 14.00% | 87.50% | 0.00% | 6 | 2 |
| 2020 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Male | 55 | 51 | 22 | 21 | 5 | 92.70% | 43.10% | 95.50% | 22.70% | 6 | 3 |
| 2020 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Female | 68 | 61 | 31 | 31 | 10 | 89.70% | 50.80% | 100.00% | 32.30% | 6 | 3 |
| 2020 | UTRGV | UT Rio Gra | 3599 | Hispanic | Female | 6,951 | 5,790 | 2,994 | 2,987 | 665 | 83.30% | 51.70% | 99.80% | 22.20% | 6 | 4 |
| 2020 | UTRGV | UT Rio Gra | 3599 | Hispanic | Male | 4,983 | 3,889 | 2,050 | 2,041 | 316 | 78.00% | 52.70% | 99.60% | 15.40% | 6 | 4 |
| 2020 | UTRGV | UT Rio Gra | 3599 | Internatior | Male | 16 | 16 | 21 | 8 | 0 | 100.00% | 131.30% | 38.10% | 0.00% | 6 | 5 |
| 2020 | UTRGV | UT Rio Gra | 3599 | Internatior | Female | 20 | 20 | 27 | 11 | 1 | 100.00% | 135.00% | 40.70% | 3.70% | 6 | 5 |
| 2020 | UTRGV | UT Rio Gra | 3599 | Other Race | Male | 124 | 91 | 40 | 40 | 5 | 73.40% | 44.00% | 100.00% | 12.50% | 6 | 6 |
| 2020 | UTRGV | UT Rio Gra | 3599 | Other Race | Female | 156 | 126 | 56 | 55 | 9 | 80.80% | 44.40% | 98.20% | 16.10% | 6 | 6 |
| 2020 | UTRGV | UT Rio Gra | 3599 | White | Male | 135 | 101 | 36 | 36 | 5 | 74.80% | 35.60% | 100.00% | 13.90% | 6 | 7 |
| 2020 | UTRGV | UT Rio Gra | 3599 | White | Female | 173 | 152 | 45 | 42 | 7 | 87.90% | 29.60% | 93.30% | 15.60% | 6 | 7 |
| 2020 | UTSA | UT San Ant | 10115 | All | Male | 8,993 | 7,377 | 2,368 | 2,305 | 318 | 82.00% | 32.10% | 97.30% | 13.40% | 7 | 1 |
| 2020 | UTSA | UT San Ant | 10115 | All | Female | 12,625 | 10,683 | 2,959 | 2,894 | 600 | 84.60% | 27.70% | 97.80% | 20.30% | 7 | 1 |
| 2020 | UTSA | UT San Ant | 10115 | Black or Afi | Male | 1,040 | 756 | 209 | 204 | 14 | 72.70% | 27.60% | 97.60% | 6.70% | 7 | 2 |
| 2020 | UTSA | UT San Ant | 10115 | Black or Afi | Female | 1,376 | 1,142 | 348 | 336 | 49 | 83.00% | 30.50% | 96.60% | 14.10% | 7 | 2 |
| 2020 | UTSA | UT San Ant | 10115 | Asian Amer | Male | 615 | 563 | 167 | 162 | 32 | 91.50% | 29.70% | 97.00% | 19.20% | 7 | 3 |
| 2020 | UTSA | UT San Ant | 10115 | Asian Amer | Female | 835 | 764 | 201 | 196 | 46 | 91.50% | 26.30% | 97.50% | 22.90% | 7 | 3 |
| 2020 | UTSA | UT San Ant | 10115 | Hispanic | Male | 5,480 | 4,428 | 1,391 | 1,381 | 190 | 80.80% | 31.40% | 99.30% | 13.70% | 7 | 4 |
| 2020 | UTSA | UT San Ant | 10115 | Hispanic | Female | 8,333 | 6,918 | 1,831 | 1,814 | 403 | 83.00% | 26.50% | 99.10% | 22.00% | 7 | 4 |
| 2020 | UTSA | UT San Ant | 10115 | Internatior | Male | 105 | 94 | 27 | 7 | 1 | 89.50% | 28.70% | 25.90% | 3.70% | 7 | 5 |
| 2020 | UTSA | UT San Ant | 10115 | Internatior | Female | 105 | 98 | 26 | 14 | 1 | 93.30% | 26.50% | 53.80% | 3.80% | 7 | 5 |
| 2020 | UTSA | UT San Ant | 10115 | Other Race | Male | 178 | 157 | 62 | 58 | 8 | 88.20% | 39.50% | 93.50% | 12.90% | 7 | 6 |
| 2020 | UTSA | UT San Ant | 10115 | Other Race | Female | 224 | 198 | 59 | 58 | 9 | 88.40% | 29.80% | 98.30% | 15.30% | 7 | 6 |
| 2020 | UTSA | UT San Ant | 10115 | White | Male | 1,575 | 1,379 | 512 | 493 | 73 | 87.60% | 37.10% | 96.30% | 14.30% | 7 | 7 |

| Year | Inst | University | ID | Race | Gender | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | UTSA | UT San Ant | 10115 | White | Female | 1,752 | 1,563 | 494 | 476 | 92 | 89.20% | 31.60% | 96.40% | 18.60% | 7 | 7 |
| 2020 | UTT | UT Tyler | 11163 | All | Male | 1,341 | 1,214 | 405 | 390 | 58 | 90.50% | 33.40% | 96.30% | 14.30% | 8 | 1 |
| 2020 | UTT | UT Tyler | 11163 | All | Female | 2,000 | 1,847 | 660 | 642 | 124 | 92.40% | 35.70% | 97.30% | 18.80% | 8 | 1 |
| 2020 | UTT | UT Tyler | 11163 | Black or Afr | Male | 175 | 150 | 40 | 38 | 2 | 85.70% | 26.70% | 95.00% | 5.00% | 8 | 2 |
| 2020 | UTT | UT Tyler | 11163 | Black or Afr | Female | 311 | 276 | 87 | 84 | 8 | 88.70% | 31.50% | 96.60% | 9.20% | 8 | 2 |
| 2020 | UTT | UT Tyler | 11163 | Asian Amer | Male | 93 | 87 | 25 | 25 | 4 | 93.50% | 28.70% | 100.00% | 16.00% | 8 | 3 |
| 2020 | UTT | UT Tyler | 11163 | Asian Amer | Female | 119 | 109 | 50 | 50 | 7 | 91.60% | 45.90% | 100.00% | 14.00% | 8 | 3 |
| 2020 | UTT | UT Tyler | 11163 | Hispanic | Male | 471 | 416 | 118 | 113 | 16 | 88.30% | 28.40% | 95.80% | 13.60% | 8 | 4 |
| 2020 | UTT | UT Tyler | 11163 | Hispanic | Female | 725 | 661 | 173 | 165 | 31 | 91.20% | 26.20% | 95.40% | 17.90% | 8 | 4 |
| 2020 | UTT | UT Tyler | 11163 | Internation | Female | 15 | 15 | 3 | | | 100.00% | 20.00% | | | 8 | 5 |
| 2020 | UTT | UT Tyler | 11163 | Internation | Male | 26 | 24 | 2 | | | 92.30% | 8.30% | | | 8 | 5 |
| 2020 | UTT | UT Tyler | 11163 | Other Race | Male | 45 | 42 | 18 | 17 | 2 | 93.30% | 42.90% | 94.40% | 11.10% | 8 | 6 |
| 2020 | UTT | UT Tyler | 11163 | Other Race | Female | 68 | 64 | 29 | 29 | 7 | 94.10% | 45.30% | 100.00% | 24.10% | 8 | 6 |
| 2020 | UTT | UT Tyler | 11163 | White | Male | 531 | 495 | 202 | 197 | 34 | 93.20% | 40.80% | 97.50% | 16.80% | 8 | 7 |
| 2020 | UTT | UT Tyler | 11163 | White | Female | 762 | 722 | 318 | 314 | 71 | 94.80% | 44.00% | 98.70% | 22.30% | 8 | 7 |
| 2019 | UTA | UT Arlingtc | 3656 | All | Female | 7,187 | 5,858 | 1,961 | 1,874 | 518 | 81.50% | 33.50% | 95.60% | 26.40% | 1 | 1 |
| 2019 | UTA | UT Arlingtc | 3656 | All | Male | 5,459 | 4,623 | 1,742 | 1,630 | 313 | 84.70% | 37.70% | 93.60% | 18.00% | 1 | 1 |
| 2019 | UTA | UT Arlingtc | 3656 | Black or Afr | Male | 754 | 534 | 204 | 195 | 21 | 70.80% | 38.20% | 95.60% | 10.30% | 1 | 2 |
| 2019 | UTA | UT Arlingtc | 3656 | Black or Afr | Female | 1,188 | 873 | 312 | 298 | 57 | 73.50% | 35.70% | 95.50% | 18.30% | 1 | 2 |
| 2019 | UTA | UT Arlingtc | 3656 | Asian Amer | Female | 899 | 844 | 357 | 351 | 130 | 93.90% | 42.30% | 98.30% | 36.40% | 1 | 3 |
| 2019 | UTA | UT Arlingtc | 3656 | Asian Amer | Male | 764 | 704 | 352 | 345 | 88 | 92.10% | 50.00% | 98.00% | 25.00% | 1 | 3 |
| 2019 | UTA | UT Arlingtc | 3656 | Hispanic | Male | 2,071 | 1,650 | 624 | 620 | 127 | 79.70% | 37.80% | 99.40% | 20.40% | 1 | 4 |
| 2019 | UTA | UT Arlingtc | 3656 | Hispanic | Female | 3,300 | 2,527 | 775 | 769 | 197 | 76.60% | 30.70% | 99.20% | 25.40% | 1 | 4 |
| 2019 | UTA | UT Arlingtc | 3656 | Internation | Male | 571 | 529 | 98 | 16 | 0 | 92.60% | 18.50% | 16.30% | 0.00% | 1 | 5 |
| 2019 | UTA | UT Arlingtc | 3656 | Internation | Female | 415 | 359 | 54 | 9 | 3 | 86.50% | 15.00% | 16.70% | 5.60% | 1 | 5 |
| 2019 | UTA | UT Arlingtc | 3656 | Other Race | Female | 160 | 145 | 53 | 52 | 18 | 90.60% | 36.60% | 98.10% | 34.00% | 1 | 6 |
| 2019 | UTA | UT Arlingtc | 3656 | Other Race | Male | 125 | 115 | 42 | 41 | 6 | 92.00% | 36.50% | 97.60% | 14.30% | 1 | 6 |
| 2019 | UTA | UT Arlingtc | 3656 | White | Female | 1,225 | 1,110 | 410 | 395 | 113 | 90.60% | 36.90% | 96.30% | 27.60% | 1 | 7 |
| 2019 | UTA | UT Arlingtc | 3656 | White | Male | 1,174 | 1,091 | 422 | 413 | 71 | 92.90% | 38.70% | 97.90% | 16.80% | 1 | 7 |
| 2019 | UTAUS | UT Austin | 3658 | All | Male | 24,686 | 7,374 | 3,568 | 3,120 | 2,350 | 29.90% | 48.40% | 87.40% | 65.90% | 2 | 1 |
| 2019 | UTAUS | UT Austin | 3658 | All | Female | 25,527 | 9,655 | 4,601 | 4,165 | 3,262 | 37.80% | 47.70% | 90.50% | 70.90% | 2 | 1 |
| 2019 | UTAUS | UT Austin | 3658 | Black or Afr | Male | 1,249 | 317 | 151 | 138 | 92 | 25.40% | 47.60% | 91.40% | 60.90% | 2 | 2 |
| 2019 | UTAUS | UT Austin | 3658 | Black or Afr | Female | 1,861 | 582 | 258 | 248 | 196 | 31.30% | 44.30% | 96.10% | 76.00% | 2 | 2 |
| 2019 | UTAUS | UT Austin | 3658 | Asian Amer | Male | 4,976 | 2,138 | 1,117 | 1,016 | 841 | 43.00% | 52.20% | 91.00% | 75.30% | 2 | 3 |
| 2019 | UTAUS | UT Austin | 3658 | Asian Amer | Male | 5,611 | 1,958 | 1,031 | 916 | 735 | 34.90% | 52.70% | 88.80% | 71.30% | 2 | 3 |
| 2019 | UTAUS | UT Austin | 3658 | Hispanic | Female | 6,950 | 2,850 | 1,322 | 1,272 | 1,078 | 41.00% | 46.40% | 96.20% | 81.50% | 2 | 4 |
| 2019 | UTAUS | UT Austin | 3658 | Hispanic | Male | 5,531 | 1,932 | 859 | 815 | 661 | 34.90% | 44.50% | 94.90% | 76.90% | 2 | 4 |
| 2019 | UTAUS | UT Austin | 3658 | Internation | Male | 2,582 | 383 | 82 | | | 14.80% | 21.40% | | | 2 | 5 |
| 2019 | UTAUS | UT Austin | 3658 | Internation | Female | 1,645 | 419 | 69 | | | 25.50% | 16.50% | | | 2 | 5 |
| 2019 | UTAUS | UT Austin | 3658 | Other Race | Female | 1,047 | 401 | 185 | 166 | 127 | 38.30% | 46.10% | 89.70% | 68.60% | 2 | 6 |
| 2019 | UTAUS | UT Austin | 3658 | Other Race | Male | 986 | 286 | 137 | 115 | 85 | 29.00% | 47.90% | 83.90% | 62.00% | 2 | 6 |
| 2019 | UTAUS | UT Austin | 3658 | White | Female | 9,048 | 3,265 | 1,650 | 1,463 | 1,020 | 36.10% | 50.50% | 88.70% | 61.80% | 2 | 7 |
| 2019 | UTAUS | UT Austin | 3658 | White | Male | 8,727 | 2,498 | 1,308 | 1,136 | 777 | 28.60% | 52.40% | 86.90% | 59.40% | 2 | 7 |
| 2019 | UTD | UT Dallas | 9741 | All | Male | 7,524 | 5,995 | 2,381 | 2,177 | 589 | 79.70% | 39.70% | 91.40% | 24.70% | 3 | 1 |
| 2019 | UTD | UT Dallas | 9741 | All | Female | 6,789 | 5,262 | 1,692 | 1,568 | 555 | 77.50% | 32.20% | 92.70% | 32.80% | 3 | 1 |
| 2019 | UTD | UT Dallas | 9741 | Black or Afr | Male | 518 | 289 | 105 | 100 | 14 | 55.80% | 36.30% | 95.20% | 13.30% | 3 | 2 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | UTD | UT Dallas | 9741 | Black or Afr | Female | 604 | 348 | 100 | 95 | 31 | 57.60% | 28.70% | 95.00% | 31.00% | 3 | 2 |
| 2019 | UTD | UT Dallas | 9741 | Asian Amer | Male | 2,489 | 2,181 | 974 | 913 | 262 | 87.60% | 44.70% | 93.70% | 26.90% | 3 | 3 |
| 2019 | UTD | UT Dallas | 9741 | Asian Amer | Female | 2,530 | 2,250 | 857 | 805 | 289 | 88.90% | 38.10% | 93.90% | 33.70% | 3 | 3 |
| 2019 | UTD | UT Dallas | 9741 | Hispanic | Female | 1,751 | 1,093 | 260 | 249 | 91 | 62.40% | 23.80% | 95.80% | 35.00% | 3 | 4 |
| 2019 | UTD | UT Dallas | 9741 | Hispanic | Male | 1,669 | 1,096 | 372 | 364 | 108 | 65.70% | 33.90% | 97.80% | 29.00% | 3 | 4 |
| 2019 | UTD | UT Dallas | 9741 | Internation | Male | 416 | 341 | 88 | 50 | 2 | 82.00% | 25.80% | 56.80% | 2.30% | 3 | 5 |
| 2019 | UTD | UT Dallas | 9741 | Internation | Female | 213 | 172 | 56 | 35 | 10 | 80.80% | 32.60% | 62.50% | 17.90% | 3 | 5 |
| 2019 | UTD | UT Dallas | 9741 | Other Race | Female | 411 | 331 | 78 | 75 | 19 | 80.50% | 23.60% | 96.20% | 24.40% | 3 | 6 |
| 2019 | UTD | UT Dallas | 9741 | Other Race | Male | 471 | 413 | 171 | 152 | 36 | 87.70% | 41.40% | 88.90% | 21.10% | 3 | 6 |
| 2019 | UTD | UT Dallas | 9741 | White | Male | 1,961 | 1,675 | 671 | 598 | 167 | 85.40% | 40.10% | 89.10% | 24.90% | 3 | 7 |
| 2019 | UTD | UT Dallas | 9741 | White | Female | 1,280 | 1,068 | 341 | 309 | 115 | 83.40% | 31.90% | 90.60% | 33.70% | 3 | 7 |
| 2019 | UTEP | UT El Paso | 3661 | All | Female | 5,790 | 5,790 | 1,942 | 1,787 | 381 | 100.00% | 33.50% | 92.00% | 19.60% | 4 | 1 |
| 2019 | UTEP | UT El Paso | 3661 | All | Male | 5,182 | 5,181 | 1,677 | 1,527 | 207 | 100.00% | 32.40% | 91.10% | 12.30% | 4 | 1 |
| 2019 | UTEP | UT El Paso | 3661 | Black or Afr | Male | 180 | 180 | 59 | 48 | 1 | 100.00% | 32.80% | 81.40% | 1.70% | 4 | 2 |
| 2019 | UTEP | UT El Paso | 3661 | Black or Afr | Female | 151 | 151 | 35 | 27 | 3 | 100.00% | 23.20% | 77.10% | 8.60% | 4 | 2 |
| 2019 | UTEP | UT El Paso | 3661 | Asian Amer | Male | 57 | 57 | 15 | 12 | 1 | 100.00% | 26.30% | 80.00% | 6.70% | 4 | 3 |
| 2019 | UTEP | UT El Paso | 3661 | Asian Amer | Female | 37 | 37 | 7 | 7 | 3 | 100.00% | 18.90% | 100.00% | 42.90% | 4 | 3 |
| 2019 | UTEP | UT El Paso | 3661 | Hispanic | Female | 5,118 | 5,118 | 1,743 | 1,667 | 357 | 100.00% | 34.10% | 95.60% | 20.50% | 4 | 4 |
| 2019 | UTEP | UT El Paso | 3661 | Hispanic | Male | 4,489 | 4,488 | 1,448 | 1,379 | 192 | 100.00% | 32.30% | 95.20% | 13.30% | 4 | 4 |
| 2019 | UTEP | UT El Paso | 3661 | Internation | Male | 140 | 140 | 67 | 9 | 1 | 100.00% | 47.90% | 13.40% | 1.50% | 4 | 5 |
| 2019 | UTEP | UT El Paso | 3661 | Internation | Female | 142 | 142 | 66 | 7 | 0 | 100.00% | 46.50% | 10.60% | 0.00% | 4 | 5 |
| 2019 | UTEP | UT El Paso | 3661 | Other Race | Male | 90 | 90 | 27 | 24 | 6 | 100.00% | 30.00% | 88.90% | 22.20% | 4 | 6 |
| 2019 | UTEP | UT El Paso | 3661 | Other Race | Female | 93 | 93 | 30 | 24 | 5 | 100.00% | 32.30% | 80.00% | 16.70% | 4 | 6 |
| 2019 | UTEP | UT El Paso | 3661 | White | Male | 226 | 226 | 61 | 55 | 6 | 100.00% | 27.00% | 90.20% | 9.80% | 4 | 7 |
| 2019 | UTEP | UT El Paso | 3661 | White | Female | 249 | 249 | 61 | 55 | 13 | 100.00% | 24.50% | 90.20% | 21.30% | 4 | 7 |
| 2019 | UTPB | UT Permian | 9930 | All | Male | 580 | 458 | 221 | 187 | 38 | 79.00% | 48.30% | 84.60% | 17.20% | 5 | 1 |
| 2019 | UTPB | UT Permian | 9930 | All | Female | 612 | 480 | 204 | 186 | 44 | 78.40% | 42.50% | 91.20% | 21.60% | 5 | 1 |
| 2019 | UTPB | UT Permian | 9930 | Black or Afr | Male | 94 | 66 | 35 | 27 | 0 | 70.20% | 53.00% | 77.10% | 0.00% | 5 | 2 |
| 2019 | UTPB | UT Permian | 9930 | Black or Afr | Female | 67 | 49 | 18 | 15 | 2 | 73.10% | 36.70% | 83.30% | 11.10% | 5 | 2 |
| 2019 | UTPB | UT Permian | 9930 | Asian Amer | Female | 10 | 10 | 6 | 6 | 2 | 100.00% | 60.00% | 100.00% | 33.30% | 5 | 3 |
| 2019 | UTPB | UT Permian | 9930 | Asian Amer | Male | 15 | 14 | 3 | 3 | 0 | 93.30% | 21.40% | 100.00% | 0.00% | 5 | 3 |
| 2019 | UTPB | UT Permian | 9930 | Hispanic | Male | 305 | 241 | 103 | 96 | 23 | 79.00% | 42.70% | 93.20% | 22.30% | 5 | 4 |
| 2019 | UTPB | UT Permian | 9930 | Hispanic | Female | 400 | 307 | 114 | 107 | 29 | 76.80% | 37.10% | 93.90% | 25.40% | 5 | 4 |
| 2019 | UTPB | UT Permian | 9930 | Internation | Male | 23 | 22 | 15 | 1 | 0 | 95.70% | 68.20% | 6.70% | 0.00% | 5 | 5 |
| 2019 | UTPB | UT Permian | 9930 | Internation | Male | 7 | 6 | 1 | | | 85.70% | 16.70% | | | 5 | 5 |
| 2019 | UTPB | UT Permian | 9930 | Other Race | Male | 19 | 17 | 10 | 9 | 3 | 89.50% | 58.80% | 90.00% | 30.00% | 5 | 6 |
| 2019 | UTPB | UT Permian | 9930 | Other Race | Female | 15 | 11 | 6 | 5 | 0 | 73.30% | 54.50% | 83.30% | 0.00% | 5 | 6 |
| 2019 | UTPB | UT Permian | 9930 | White | Male | 124 | 98 | 55 | 51 | 12 | 79.00% | 56.10% | 92.70% | 21.80% | 5 | 7 |
| 2019 | UTPB | UT Permian | 9930 | White | Female | 113 | 97 | 59 | 53 | 11 | 85.80% | 60.80% | 89.80% | 18.60% | 5 | 7 |
| 2019 | UTRGV | UT Rio Gra | 3599 | All | Male | 4,483 | 3,622 | 2,006 | 1,977 | 283 | 80.80% | 55.40% | 98.60% | 14.10% | 6 | 1 |
| 2019 | UTRGV | UT Rio Gra | 3599 | All | Female | 6,631 | 5,286 | 2,787 | 2,754 | 641 | 79.70% | 52.70% | 98.80% | 23.00% | 6 | 1 |
| 2019 | UTRGV | UT Rio Gra | 3599 | Black or Afr | Male | 7 | 7 | 7 | 5 | 0 | 100.00% | 100.00% | 71.40% | 0.00% | 6 | 2 |
| 2019 | UTRGV | UT Rio Gra | 3599 | Black or Afr | Female | 9 | 9 | 9 | 9 | 0 | 100.00% | 100.00% | 100.00% | 0.00% | 6 | 2 |
| 2019 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Male | 35 | 35 | 35 | 35 | 6 | 100.00% | 100.00% | 100.00% | 17.10% | 6 | 3 |
| 2019 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Female | 22 | 22 | 22 | 21 | 3 | 100.00% | 100.00% | 95.50% | 13.60% | 6 | 3 |
| 2019 | UTRGV | UT Rio Gra | 3599 | Hispanic | Male | 4,143 | 3,344 | 1,863 | 1,860 | 268 | 80.70% | 55.70% | 99.80% | 14.40% | 6 | 4 |

| Year | Inst | Name | Code | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | UTRGV | UT Rio Gra | 3599 | Hispanic | Female | 6,236 | 4,965 | 2,634 | 2,628 | 626 | 79.60% | 53.10% | 99.80% | 23.80% | 6 | 4 |
| 2019 | UTRGV | UT Rio Gra | 3599 | Internation | Male | 32 | 32 | 28 | 6 | 0 | 100.00% | 87.50% | 21.40% | 0.00% | 6 | 5 |
| 2019 | UTRGV | UT Rio Gra | 3599 | Internation | Female | 39 | 38 | 32 | 9 | 1 | 97.40% | 84.20% | 28.10% | 3.10% | 6 | 5 |
| 2019 | UTRGV | UT Rio Gra | 3599 | Other Race | Male | 70 | 51 | 25 | 25 | 0 | 72.90% | 49.00% | 100.00% | 0.00% | 6 | 6 |
| 2019 | UTRGV | UT Rio Gra | 3599 | Other Race | Female | 111 | 83 | 41 | 39 | 4 | 74.80% | 49.40% | 95.10% | 9.80% | 6 | 6 |
| 2019 | UTRGV | UT Rio Gra | 3599 | White | Male | 196 | 153 | 48 | 46 | 9 | 78.10% | 31.40% | 95.80% | 18.80% | 6 | 7 |
| 2019 | UTRGV | UT Rio Gra | 3599 | White | Female | 214 | 169 | 49 | 48 | 7 | 79.00% | 29.00% | 98.00% | 14.30% | 6 | 7 |
| 2019 | UTSA | UT San Ant | 10115 | All | Male | 7,322 | 5,443 | 2,131 | 2,064 | 327 | 74.30% | 39.20% | 96.90% | 15.30% | 7 | 1 |
| 2019 | UTSA | UT San Ant | 10115 | All | Female | 9,821 | 7,683 | 2,466 | 2,388 | 512 | 78.20% | 32.10% | 96.80% | 20.80% | 7 | 1 |
| 2019 | UTSA | UT San Ant | 10115 | Black or Afi | Male | 844 | 495 | 202 | 195 | 12 | 58.60% | 40.80% | 96.50% | 5.90% | 7 | 2 |
| 2019 | UTSA | UT San Ant | 10115 | Black or Afi | Female | 1,068 | 770 | 277 | 266 | 31 | 72.10% | 36.00% | 96.00% | 11.20% | 7 | 2 |
| 2019 | UTSA | UT San Ant | 10115 | Asian Amer | Male | 514 | 459 | 160 | 157 | 26 | 89.30% | 34.90% | 98.10% | 16.30% | 7 | 3 |
| 2019 | UTSA | UT San Ant | 10115 | Asian Amer | Female | 664 | 600 | 150 | 148 | 28 | 90.40% | 25.00% | 98.70% | 18.70% | 7 | 3 |
| 2019 | UTSA | UT San Ant | 10115 | Hispanic | Male | 4,340 | 3,080 | 1,197 | 1,180 | 216 | 71.00% | 38.90% | 98.60% | 18.00% | 7 | 4 |
| 2019 | UTSA | UT San Ant | 10115 | Hispanic | Female | 6,416 | 4,867 | 1,495 | 1,472 | 366 | 75.90% | 30.70% | 98.50% | 24.50% | 7 | 4 |
| 2019 | UTSA | UT San Ant | 10115 | Internation | Male | 119 | 101 | 40 | 11 | 0 | 84.90% | 39.60% | 27.50% | 0.00% | 7 | 5 |
| 2019 | UTSA | UT San Ant | 10115 | Internation | Female | 97 | 86 | 33 | 10 | 1 | 88.70% | 38.40% | 30.30% | 3.00% | 7 | 5 |
| 2019 | UTSA | UT San Ant | 10115 | Other Race | Male | 152 | 140 | 63 | 63 | 12 | 92.10% | 45.00% | 100.00% | 19.00% | 7 | 6 |
| 2019 | UTSA | UT San Ant | 10115 | Other Race | Female | 171 | 150 | 54 | 52 | 14 | 87.70% | 36.00% | 96.30% | 25.90% | 7 | 6 |
| 2019 | UTSA | UT San Ant | 10115 | White | Male | 1,353 | 1,168 | 469 | 458 | 61 | 86.30% | 40.20% | 97.70% | 13.00% | 7 | 7 |
| 2019 | UTSA | UT San Ant | 10115 | White | Female | 1,405 | 1,210 | 457 | 440 | 72 | 86.10% | 37.80% | 96.30% | 15.80% | 7 | 7 |
| 2019 | UTT | UT Tyler | 11163 | All | Male | 1,155 | 978 | 369 | 341 | 51 | 84.70% | 37.70% | 92.40% | 13.80% | 8 | 1 |
| 2019 | UTT | UT Tyler | 11163 | All | Female | 1,580 | 1,296 | 474 | 452 | 112 | 82.00% | 36.60% | 95.40% | 23.60% | 8 | 1 |
| 2019 | UTT | UT Tyler | 11163 | Black or Afi | Male | 127 | 89 | 24 | 23 | 2 | 70.10% | 27.00% | 95.80% | 8.30% | 8 | 2 |
| 2019 | UTT | UT Tyler | 11163 | Black or Afi | Female | 218 | 151 | 46 | 45 | 11 | 69.30% | 30.50% | 97.80% | 23.90% | 8 | 2 |
| 2019 | UTT | UT Tyler | 11163 | Asian Amer | Male | 64 | 59 | 20 | 14 | 1 | 92.20% | 33.90% | 70.00% | 5.00% | 8 | 3 |
| 2019 | UTT | UT Tyler | 11163 | Asian Amer | Female | 95 | 90 | 36 | 32 | 5 | 94.70% | 40.00% | 88.90% | 13.90% | 8 | 3 |
| 2019 | UTT | UT Tyler | 11163 | Hispanic | Male | 386 | 317 | 101 | 93 | 14 | 82.10% | 31.90% | 92.10% | 13.90% | 8 | 4 |
| 2019 | UTT | UT Tyler | 11163 | Hispanic | Female | 545 | 410 | 107 | 100 | 24 | 75.20% | 26.10% | 93.50% | 22.40% | 8 | 4 |
| 2019 | UTT | UT Tyler | 11163 | Internation | Male | 32 | 29 | 10 | 1 | 0 | 90.60% | 34.50% | 10.00% | 0.00% | 8 | 5 |
| 2019 | UTT | UT Tyler | 11163 | Internation | Female | 18 | 17 | 4 | | | 94.40% | 23.50% | | | 8 | 5 |
| 2019 | UTT | UT Tyler | 11163 | Other Race | Male | 42 | 37 | 14 | 14 | 1 | 88.10% | 37.80% | 100.00% | 7.10% | 8 | 6 |
| 2019 | UTT | UT Tyler | 11163 | Other Race | Female | 37 | 34 | 8 | 7 | 1 | 91.90% | 23.50% | 87.50% | 12.50% | 8 | 6 |
| 2019 | UTT | UT Tyler | 11163 | White | Male | 504 | 447 | 200 | 196 | 33 | 88.70% | 44.70% | 98.00% | 16.50% | 8 | 7 |
| 2019 | UTT | UT Tyler | 11163 | White | Female | 667 | 594 | 273 | 268 | 71 | 89.10% | 46.00% | 98.20% | 26.00% | 8 | 7 |
| 2018 | UTA | UT Arlingtc | 3656 | All | Male | 5,519 | 4,422 | 1,729 | 1,513 | 311 | 80.10% | 39.10% | 87.50% | 18.00% | 1 | 1 |
| 2018 | UTA | UT Arlingtc | 3656 | All | Female | 6,814 | 5,385 | 1,844 | 1,679 | 463 | 79.00% | 34.20% | 91.10% | 25.10% | 1 | 1 |
| 2018 | UTA | UT Arlingtc | 3656 | Black or Afi | Male | 722 | 469 | 173 | 162 | 21 | 65.00% | 36.90% | 93.60% | 12.10% | 1 | 2 |
| 2018 | UTA | UT Arlingtc | 3656 | Black or Afi | Female | 1,137 | 799 | 295 | 255 | 55 | 70.30% | 36.90% | 86.40% | 18.60% | 1 | 2 |
| 2018 | UTA | UT Arlingtc | 3656 | Asian Amer | Male | 717 | 638 | 321 | 304 | 92 | 89.00% | 50.30% | 94.70% | 28.70% | 1 | 3 |
| 2018 | UTA | UT Arlingtc | 3656 | Asian Amer | Female | 783 | 710 | 310 | 298 | 114 | 90.70% | 43.70% | 96.10% | 36.80% | 1 | 3 |
| 2018 | UTA | UT Arlingtc | 3656 | Hispanic | Male | 2,122 | 1,566 | 583 | 546 | 112 | 73.80% | 37.20% | 93.70% | 19.20% | 1 | 4 |
| 2018 | UTA | UT Arlingtc | 3656 | Hispanic | Female | 3,061 | 2,261 | 681 | 648 | 178 | 73.90% | 30.10% | 95.20% | 26.10% | 1 | 4 |
| 2018 | UTA | UT Arlingtc | 3656 | Internation | Female | 410 | 348 | 40 | 14 | 3 | 84.90% | 11.50% | 35.00% | 7.50% | 1 | 5 |
| 2018 | UTA | UT Arlingtc | 3656 | Internation | Male | 523 | 451 | 112 | 7 | 0 | 86.20% | 24.80% | 6.30% | 0.00% | 1 | 5 |
| 2018 | UTA | UT Arlingtc | 3656 | Other Race | Male | 138 | 119 | 42 | 38 | 10 | 86.20% | 35.30% | 90.50% | 23.80% | 1 | 6 |

| Year | Inst | Name | Code | Race | Gender | N1 | N2 | N3 | N4 | N5 | P1 | P2 | P3 | P4 | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | UTA | UT Arlingtc | 3656 | Other Race | Female | 160 | 140 | 50 | 45 | 11 | 87.50% | 35.70% | 90.00% | 22.00% | 1 | 6 |
| 2018 | UTA | UT Arlingtc | 3656 | White | Male | 1,297 | 1,179 | 498 | 456 | 76 | 90.90% | 42.20% | 91.60% | 15.30% | 1 | 7 |
| 2018 | UTA | UT Arlingtc | 3656 | White | Female | 1,263 | 1,127 | 468 | 419 | 102 | 89.20% | 41.50% | 89.50% | 21.80% | 1 | 7 |
| 2018 | UTAUS | UT Austin | 3658 | All | Female | 22,988 | 10,647 | 5,021 | 4,397 | 3,369 | 46.30% | 47.20% | 87.60% | 67.10% | 2 | 1 |
| 2018 | UTAUS | UT Austin | 3658 | All | Male | 22,255 | 8,403 | 3,938 | 3,283 | 2,282 | 37.80% | 46.90% | 83.40% | 57.90% | 2 | 1 |
| 2018 | UTAUS | UT Austin | 3658 | Black or Afi | Female | 1,698 | 675 | 322 | 307 | 245 | 39.80% | 47.70% | 95.30% | 76.10% | 2 | 2 |
| 2018 | UTAUS | UT Austin | 3658 | Black or Afi | Male | 1,111 | 392 | 168 | 155 | 93 | 35.30% | 42.90% | 92.30% | 55.40% | 2 | 2 |
| 2018 | UTAUS | UT Austin | 3658 | Asian Amei | Female | 4,194 | 2,242 | 1,181 | 1,066 | 842 | 53.50% | 52.70% | 90.30% | 71.30% | 2 | 3 |
| 2018 | UTAUS | UT Austin | 3658 | Asian Amei | Male | 4,503 | 2,065 | 1,148 | 973 | 716 | 45.90% | 55.60% | 84.80% | 62.40% | 2 | 3 |
| 2018 | UTAUS | UT Austin | 3658 | Hispanic | Male | 5,306 | 2,061 | 850 | 798 | 606 | 38.80% | 41.20% | 93.90% | 71.30% | 2 | 4 |
| 2018 | UTAUS | UT Austin | 3658 | Hispanic | Female | 6,658 | 3,096 | 1,380 | 1,288 | 1,070 | 46.50% | 44.60% | 93.30% | 77.50% | 2 | 4 |
| 2018 | UTAUS | UT Austin | 3658 | Internatior | Female | 1,441 | 515 | 107 | | | 35.70% | 20.80% | | | 2 | 5 |
| 2018 | UTAUS | UT Austin | 3658 | Internatior | Male | 2,355 | 501 | 109 | | | 21.30% | 21.80% | | | 2 | 5 |
| 2018 | UTAUS | UT Austin | 3658 | Other Race | Female | 841 | 325 | 154 | 129 | 93 | 38.60% | 47.40% | 83.80% | 60.40% | 2 | 6 |
| 2018 | UTAUS | UT Austin | 3658 | Other Race | Male | 766 | 363 | 193 | 174 | 116 | 47.40% | 53.20% | 90.20% | 60.10% | 2 | 6 |
| 2018 | UTAUS | UT Austin | 3658 | White | Female | 8,231 | 3,756 | 1,838 | 1,562 | 1,096 | 45.60% | 48.90% | 85.00% | 59.60% | 2 | 7 |
| 2018 | UTAUS | UT Austin | 3658 | White | Male | 8,139 | 3,059 | 1,509 | 1,228 | 774 | 37.60% | 49.30% | 81.40% | 51.30% | 2 | 7 |
| 2018 | UTD | UT Dallas | 9741 | All | Male | 7,030 | 5,745 | 2,244 | 2,063 | 561 | 81.70% | 39.10% | 91.90% | 25.00% | 3 | 1 |
| 2018 | UTD | UT Dallas | 9741 | All | Female | 6,086 | 4,859 | 1,618 | 1,481 | 533 | 79.80% | 33.30% | 91.50% | 32.90% | 3 | 1 |
| 2018 | UTD | UT Dallas | 9741 | Black or Afi | Male | 457 | 273 | 90 | 89 | 23 | 59.70% | 33.00% | 98.90% | 25.60% | 3 | 2 |
| 2018 | UTD | UT Dallas | 9741 | Black or Afi | Female | 537 | 329 | 89 | 89 | 27 | 61.30% | 27.10% | 100.00% | 30.30% | 3 | 2 |
| 2018 | UTD | UT Dallas | 9741 | Asian Amei | Male | 2,237 | 2,027 | 842 | 799 | 232 | 90.60% | 41.50% | 94.90% | 27.60% | 3 | 3 |
| 2018 | UTD | UT Dallas | 9741 | Asian Amei | Female | 2,211 | 1,978 | 738 | 701 | 251 | 89.50% | 37.30% | 95.00% | 34.00% | 3 | 3 |
| 2018 | UTD | UT Dallas | 9741 | Hispanic | Male | 1,555 | 1,018 | 376 | 370 | 113 | 65.50% | 36.90% | 98.40% | 30.10% | 3 | 4 |
| 2018 | UTD | UT Dallas | 9741 | Hispanic | Female | 1,494 | 952 | 248 | 242 | 98 | 63.70% | 26.10% | 97.60% | 39.50% | 3 | 4 |
| 2018 | UTD | UT Dallas | 9741 | Internatior | Female | 228 | 190 | 66 | 30 | 5 | 83.30% | 34.70% | 45.50% | 7.60% | 3 | 5 |
| 2018 | UTD | UT Dallas | 9741 | Internatior | Male | 444 | 372 | 120 | 56 | 9 | 83.80% | 32.30% | 46.70% | 7.50% | 3 | 5 |
| 2018 | UTD | UT Dallas | 9741 | Other Race | Male | 421 | 361 | 146 | 128 | 24 | 85.70% | 40.40% | 87.70% | 16.40% | 3 | 6 |
| 2018 | UTD | UT Dallas | 9741 | Other Race | Female | 373 | 330 | 100 | 88 | 30 | 88.50% | 30.30% | 88.00% | 30.00% | 3 | 6 |
| 2018 | UTD | UT Dallas | 9741 | White | Male | 1,916 | 1,694 | 670 | 621 | 160 | 88.40% | 39.60% | 92.70% | 23.90% | 3 | 7 |
| 2018 | UTD | UT Dallas | 9741 | White | Female | 1,243 | 1,080 | 377 | 331 | 122 | 86.90% | 34.90% | 87.80% | 32.40% | 3 | 7 |
| 2018 | UTEP | UT El Paso | 3661 | All | Male | 5,021 | 5,021 | 1,626 | 1,486 | 197 | 100.00% | 32.40% | 91.40% | 12.10% | 4 | 1 |
| 2018 | UTEP | UT El Paso | 3661 | All | Female | 5,435 | 5,434 | 1,795 | 1,655 | 361 | 100.00% | 33.00% | 92.20% | 20.10% | 4 | 1 |
| 2018 | UTEP | UT El Paso | 3661 | Black or Afi | Female | 170 | 170 | 48 | 41 | 3 | 100.00% | 28.20% | 85.40% | 6.30% | 4 | 2 |
| 2018 | UTEP | UT El Paso | 3661 | Black or Afi | Male | 186 | 186 | 64 | 51 | 2 | 100.00% | 34.40% | 79.70% | 3.10% | 4 | 2 |
| 2018 | UTEP | UT El Paso | 3661 | Asian Amei | Female | 49 | 49 | 15 | 12 | 0 | 100.00% | 30.60% | 80.00% | 0.00% | 4 | 3 |
| 2018 | UTEP | UT El Paso | 3661 | Asian Amei | Male | 47 | 47 | 11 | 9 | 6 | 100.00% | 23.40% | 81.80% | 54.50% | 4 | 3 |
| 2018 | UTEP | UT El Paso | 3661 | Hispanic | Male | 4,339 | 4,339 | 1,393 | 1,347 | 190 | 100.00% | 32.10% | 96.70% | 13.60% | 4 | 4 |
| 2018 | UTEP | UT El Paso | 3661 | Hispanic | Female | 4,719 | 4,718 | 1,569 | 1,513 | 333 | 100.00% | 33.30% | 96.40% | 21.20% | 4 | 4 |
| 2018 | UTEP | UT El Paso | 3661 | Internatior | Male | 146 | 146 | 65 | | | 100.00% | 44.50% | | | 4 | 5 |
| 2018 | UTEP | UT El Paso | 3661 | Internatior | Female | 164 | 164 | 61 | 1 | 0 | 100.00% | 37.20% | 1.60% | 0.00% | 4 | 5 |
| 2018 | UTEP | UT El Paso | 3661 | Other Race | Male | 59 | 59 | 14 | 10 | 1 | 100.00% | 23.70% | 71.40% | 7.10% | 4 | 6 |
| 2018 | UTEP | UT El Paso | 3661 | Other Race | Female | 80 | 80 | 21 | 15 | 3 | 100.00% | 26.30% | 71.40% | 14.30% | 4 | 6 |
| 2018 | UTEP | UT El Paso | 3661 | White | Female | 255 | 255 | 85 | 76 | 16 | 100.00% | 33.30% | 89.40% | 18.80% | 4 | 7 |
| 2018 | UTEP | UT El Paso | 3661 | White | Male | 242 | 242 | 75 | 66 | 4 | 100.00% | 31.00% | 88.00% | 5.30% | 4 | 7 |
| 2018 | UTPB | UT Permiar | 9930 | All | Male | 444 | 371 | 206 | 185 | 38 | 83.60% | 55.50% | 89.80% | 18.40% | 5 | 1 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | UTPB | UT Permiar | 9930 | All | Female | 402 | 327 | 186 | 163 | 52 | 81.30% | 56.90% | 87.60% | 28.00% | 5 | 1 |
| 2018 | UTPB | UT Permiar | 9930 | Black or Afi | Male | 44 | 36 | 21 | 17 | 0 | 81.80% | 58.30% | 81.00% | 0.00% | 5 | 2 |
| 2018 | UTPB | UT Permiar | 9930 | Black or Afi | Female | 43 | 35 | 17 | 16 | 4 | 81.40% | 48.60% | 94.10% | 23.50% | 5 | 2 |
| 2018 | UTPB | UT Permiar | 9930 | Asian Amel | Male | 15 | 14 | 9 | 7 | 3 | 93.30% | 64.30% | 77.80% | 33.30% | 5 | 3 |
| 2018 | UTPB | UT Permiar | 9930 | Asian Amel | Female | 13 | 10 | 6 | 6 | 4 | 76.90% | 60.00% | 100.00% | 66.70% | 5 | 3 |
| 2018 | UTPB | UT Permiar | 9930 | Hispanic | Male | 226 | 190 | 103 | 97 | 22 | 84.10% | 54.20% | 94.20% | 21.40% | 5 | 4 |
| 2018 | UTPB | UT Permiar | 9930 | Hispanic | Female | 232 | 181 | 98 | 89 | 28 | 78.00% | 54.10% | 90.80% | 28.60% | 5 | 4 |
| 2018 | UTPB | UT Permiar | 9930 | Internatior | Female | 9 | 9 | 7 | 1 | 0 | 100.00% | 77.80% | 14.30% | 0.00% | 5 | 5 |
| 2018 | UTPB | UT Permiar | 9930 | Internatior | Male | 17 | 12 | 7 | 1 | 0 | 70.60% | 58.30% | 14.30% | 0.00% | 5 | 5 |
| 2018 | UTPB | UT Permiar | 9930 | Other Race | Male | 17 | 15 | 5 | 5 | 1 | 88.20% | 33.30% | 100.00% | 20.00% | 5 | 6 |
| 2018 | UTPB | UT Permiar | 9930 | Other Race | Female | 11 | 10 | 4 | 3 | 2 | 90.90% | 40.00% | 75.00% | 50.00% | 5 | 6 |
| 2018 | UTPB | UT Permiar | 9930 | White | Male | 125 | 104 | 61 | 58 | 12 | 83.20% | 58.70% | 95.10% | 19.70% | 5 | 7 |
| 2018 | UTPB | UT Permiar | 9930 | White | Female | 94 | 82 | 54 | 48 | 14 | 87.20% | 65.90% | 88.90% | 25.90% | 5 | 7 |
| 2018 | UTRGV | UT Rio Gra | 3599 | All | Male | 4,828 | 3,928 | 2,041 | 2,020 | 276 | 81.40% | 52.00% | 99.00% | 13.50% | 6 | 1 |
| 2018 | UTRGV | UT Rio Gra | 3599 | All | Female | 6,363 | 5,141 | 2,524 | 2,483 | 554 | 80.80% | 49.10% | 98.40% | 21.90% | 6 | 1 |
| 2018 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Male | 43 | 32 | 13 | 12 | 1 | 74.40% | 40.60% | 92.30% | 7.70% | 6 | 2 |
| 2018 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Female | 50 | 42 | 9 | 8 | 0 | 84.00% | 21.40% | 88.90% | 0.00% | 6 | 2 |
| 2018 | UTRGV | UT Rio Gra | 3599 | Asian Amel | Male | 83 | 75 | 37 | 37 | 5 | 90.40% | 49.30% | 100.00% | 13.50% | 6 | 3 |
| 2018 | UTRGV | UT Rio Gra | 3599 | Asian Amel | Female | 73 | 71 | 37 | 37 | 5 | 97.30% | 52.10% | 100.00% | 13.50% | 6 | 3 |
| 2018 | UTRGV | UT Rio Gra | 3599 | Hispanic | Male | 4,456 | 3,618 | 1,891 | 1,886 | 266 | 81.20% | 52.30% | 99.70% | 14.10% | 6 | 4 |
| 2018 | UTRGV | UT Rio Gra | 3599 | Hispanic | Female | 5,952 | 4,802 | 2,370 | 2,360 | 535 | 80.70% | 49.40% | 99.60% | 22.60% | 6 | 4 |
| 2018 | UTRGV | UT Rio Gra | 3599 | Internatior | Male | 31 | 31 | 24 | 10 | 0 | 100.00% | 77.40% | 41.70% | 0.00% | 6 | 5 |
| 2018 | UTRGV | UT Rio Gra | 3599 | Internatior | Female | 56 | 53 | 38 | 9 | 2 | 94.60% | 71.70% | 23.70% | 5.30% | 6 | 5 |
| 2018 | UTRGV | UT Rio Gra | 3599 | Other Race | Male | 80 | 62 | 25 | 25 | 1 | 77.50% | 40.30% | 100.00% | 4.00% | 6 | 6 |
| 2018 | UTRGV | UT Rio Gra | 3599 | Other Race | Female | 83 | 57 | 28 | 28 | 3 | 68.70% | 49.10% | 100.00% | 10.70% | 6 | 6 |
| 2018 | UTRGV | UT Rio Gra | 3599 | White | Male | 135 | 110 | 51 | 50 | 3 | 81.50% | 46.40% | 98.00% | 5.90% | 6 | 7 |
| 2018 | UTRGV | UT Rio Gra | 3599 | White | Female | 149 | 116 | 42 | 41 | 9 | 77.90% | 36.20% | 97.60% | 21.40% | 6 | 7 |
| 2018 | UTSA | UT San Ant | 10115 | All | Male | 7,462 | 5,735 | 2,287 | 2,201 | 287 | 76.90% | 39.90% | 96.20% | 12.50% | 7 | 1 |
| 2018 | UTSA | UT San Ant | 10115 | All | Female | 9,481 | 7,656 | 2,695 | 2,606 | 507 | 80.80% | 35.20% | 96.70% | 18.80% | 7 | 1 |
| 2018 | UTSA | UT San Ant | 10115 | Black or Afi | Male | 812 | 516 | 227 | 218 | 18 | 63.50% | 44.00% | 96.00% | 7.90% | 7 | 2 |
| 2018 | UTSA | UT San Ant | 10115 | Black or Afi | Female | 1,160 | 850 | 312 | 302 | 38 | 73.30% | 36.70% | 96.80% | 12.20% | 7 | 2 |
| 2018 | UTSA | UT San Ant | 10115 | Asian Amel | Male | 579 | 512 | 177 | 172 | 21 | 88.40% | 34.60% | 97.20% | 11.90% | 7 | 3 |
| 2018 | UTSA | UT San Ant | 10115 | Asian Amel | Female | 667 | 616 | 210 | 206 | 35 | 92.40% | 34.10% | 98.10% | 16.70% | 7 | 3 |
| 2018 | UTSA | UT San Ant | 10115 | Hispanic | Male | 4,192 | 3,082 | 1,254 | 1,238 | 186 | 73.50% | 40.70% | 98.70% | 14.80% | 7 | 4 |
| 2018 | UTSA | UT San Ant | 10115 | Hispanic | Female | 5,776 | 4,532 | 1,586 | 1,561 | 344 | 78.50% | 35.00% | 98.40% | 21.70% | 7 | 4 |
| 2018 | UTSA | UT San Ant | 10115 | Internatior | Male | 125 | 109 | 30 | 5 | 0 | 87.20% | 27.50% | 16.70% | 0.00% | 7 | 5 |
| 2018 | UTSA | UT San Ant | 10115 | Internatior | Female | 98 | 92 | 32 | 4 | 1 | 93.90% | 34.80% | 12.50% | 3.10% | 7 | 5 |
| 2018 | UTSA | UT San Ant | 10115 | Other Race | Male | 194 | 171 | 75 | 70 | 4 | 88.10% | 43.90% | 93.30% | 5.30% | 7 | 6 |
| 2018 | UTSA | UT San Ant | 10115 | Other Race | Female | 181 | 160 | 51 | 49 | 9 | 88.40% | 31.90% | 96.10% | 17.60% | 7 | 6 |
| 2018 | UTSA | UT San Ant | 10115 | White | Male | 1,560 | 1,345 | 524 | 498 | 58 | 86.20% | 39.00% | 95.00% | 11.10% | 7 | 7 |
| 2018 | UTSA | UT San Ant | 10115 | White | Female | 1,599 | 1,406 | 504 | 484 | 80 | 87.90% | 35.80% | 96.00% | 15.90% | 7 | 7 |
| 2018 | UTT | UT Tyler | 11163 | All | Male | 1,326 | 1,020 | 387 | 343 | 51 | 76.90% | 37.90% | 88.60% | 13.20% | 8 | 1 |
| 2018 | UTT | UT Tyler | 11163 | All | Female | 1,760 | 1,303 | 520 | 500 | 122 | 74.00% | 39.90% | 96.20% | 23.50% | 8 | 1 |
| 2018 | UTT | UT Tyler | 11163 | Black or Afi | Male | 152 | 91 | 22 | 22 | 1 | 59.90% | 24.20% | 100.00% | 4.50% | 8 | 2 |
| 2018 | UTT | UT Tyler | 11163 | Black or Afi | Female | 263 | 129 | 44 | 43 | 13 | 49.00% | 34.10% | 97.70% | 29.50% | 8 | 2 |
| 2018 | UTT | UT Tyler | 11163 | Asian Amel | Male | 80 | 69 | 23 | 19 | 4 | 86.30% | 33.30% | 82.60% | 17.40% | 8 | 3 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 UTT | UT Tyler | 11163 | Asian Amer | Female | 82 | 74 | 19 | 19 | 3 | 90.20% | 25.70% | 100.00% | 15.80% | 8 | 3 |
| 2018 UTT | UT Tyler | 11163 | Hispanic | Male | 406 | 267 | 72 | 66 | 6 | 65.80% | 27.00% | 91.70% | 8.30% | 8 | 4 |
| 2018 UTT | UT Tyler | 11163 | Hispanic | Female | 594 | 408 | 105 | 103 | 34 | 68.70% | 25.70% | 98.10% | 32.40% | 8 | 4 |
| 2018 UTT | UT Tyler | 11163 | Internation | Male | 145 | 137 | 30 | | | 94.50% | 21.90% | | | 8 | 5 |
| 2018 UTT | UT Tyler | 11163 | Internation | Female | 28 | 27 | 9 | | | 96.40% | 33.30% | | | 8 | 5 |
| 2018 UTT | UT Tyler | 11163 | Other Race | Male | 37 | 28 | 16 | 15 | 5 | 75.70% | 57.10% | 93.80% | 31.30% | 8 | 6 |
| 2018 UTT | UT Tyler | 11163 | Other Race | Female | 54 | 48 | 25 | 25 | 6 | 88.90% | 52.10% | 100.00% | 24.00% | 8 | 6 |
| 2018 UTT | UT Tyler | 11163 | White | Male | 506 | 428 | 224 | 221 | 35 | 84.60% | 52.30% | 98.70% | 15.60% | 8 | 7 |
| 2018 UTT | UT Tyler | 11163 | White | Female | 739 | 617 | 318 | 310 | 66 | 83.50% | 51.50% | 97.50% | 20.80% | 8 | 7 |
| 2017 UTA | UT Arlingtc | 3656 | All | Male | 5,008 | 3,954 | 1,647 | 1,490 | 328 | 79.00% | 41.70% | 90.50% | 19.90% | 1 | 1 |
| 2017 UTA | UT Arlingtc | 3656 | All | Female | 6,238 | 4,830 | 1,728 | 1,638 | 506 | 77.40% | 35.80% | 94.80% | 29.30% | 1 | 1 |
| 2017 UTA | UT Arlingtc | 3656 | Black or Afi | Female | 1,054 | 700 | 253 | 241 | 64 | 66.40% | 36.10% | 95.30% | 25.30% | 1 | 2 |
| 2017 UTA | UT Arlingtc | 3656 | Black or Afi | Male | 645 | 384 | 161 | 157 | 15 | 59.50% | 41.90% | 97.50% | 9.30% | 1 | 2 |
| 2017 UTA | UT Arlingtc | 3656 | Asian Amer | Female | 721 | 658 | 276 | 271 | 99 | 91.30% | 41.90% | 98.20% | 35.90% | 1 | 3 |
| 2017 UTA | UT Arlingtc | 3656 | Asian Amer | Male | 624 | 535 | 275 | 270 | 87 | 85.70% | 51.40% | 98.20% | 31.60% | 1 | 3 |
| 2017 UTA | UT Arlingtc | 3656 | Hispanic | Male | 1,770 | 1,279 | 556 | 554 | 120 | 72.30% | 43.50% | 99.60% | 21.60% | 1 | 4 |
| 2017 UTA | UT Arlingtc | 3656 | Hispanic | Female | 2,660 | 1,922 | 667 | 655 | 215 | 72.30% | 34.70% | 98.20% | 32.20% | 1 | 4 |
| 2017 UTA | UT Arlingtc | 3656 | Internation | Male | 691 | 627 | 146 | 17 | 5 | 90.70% | 23.30% | 11.60% | 3.40% | 1 | 5 |
| 2017 UTA | UT Arlingtc | 3656 | Internation | Female | 410 | 346 | 42 | 6 | 2 | 84.40% | 12.10% | 14.30% | 4.80% | 1 | 5 |
| 2017 UTA | UT Arlingtc | 3656 | Other Race | Female | 135 | 120 | 58 | 57 | 20 | 88.90% | 48.30% | 98.30% | 34.50% | 1 | 6 |
| 2017 UTA | UT Arlingtc | 3656 | Other Race | Male | 115 | 99 | 44 | 44 | 14 | 86.10% | 44.40% | 100.00% | 31.80% | 1 | 6 |
| 2017 UTA | UT Arlingtc | 3656 | White | Male | 1,163 | 1,030 | 465 | 448 | 87 | 88.60% | 45.10% | 96.30% | 18.70% | 1 | 7 |
| 2017 UTA | UT Arlingtc | 3656 | White | Female | 1,258 | 1,084 | 432 | 408 | 106 | 86.20% | 39.90% | 94.40% | 24.50% | 1 | 7 |
| 2017 UTAUS | UT Austin | 3658 | All | Male | 21,012 | 7,845 | 3,653 | 3,096 | 2,182 | 37.30% | 46.60% | 84.80% | 59.70% | 2 | 1 |
| 2017 UTAUS | UT Austin | 3658 | All | Female | 22,070 | 10,284 | 4,728 | 4,121 | 3,132 | 46.60% | 46.00% | 87.20% | 66.20% | 2 | 1 |
| 2017 UTAUS | UT Austin | 3658 | Black or Afi | Male | 1,013 | 352 | 177 | 165 | 99 | 34.70% | 50.30% | 93.20% | 55.90% | 2 | 2 |
| 2017 UTAUS | UT Austin | 3658 | Black or Afi | Female | 1,492 | 637 | 279 | 265 | 196 | 42.70% | 43.80% | 95.00% | 70.30% | 2 | 2 |
| 2017 UTAUS | UT Austin | 3658 | Asian Amer | Female | 3,700 | 2,022 | 1,013 | 902 | 705 | 54.60% | 50.10% | 89.00% | 69.60% | 2 | 3 |
| 2017 UTAUS | UT Austin | 3658 | Asian Amer | Male | 4,018 | 1,894 | 939 | 787 | 600 | 47.10% | 49.60% | 83.80% | 63.90% | 2 | 3 |
| 2017 UTAUS | UT Austin | 3658 | Hispanic | Male | 4,848 | 1,901 | 878 | 820 | 647 | 39.20% | 46.20% | 93.40% | 73.70% | 2 | 4 |
| 2017 UTAUS | UT Austin | 3658 | Hispanic | Female | 6,128 | 2,876 | 1,288 | 1,186 | 977 | 46.90% | 44.80% | 92.10% | 75.90% | 2 | 4 |
| 2017 UTAUS | UT Austin | 3658 | Internation | Male | 2,515 | 406 | 65 | | | 16.10% | 16.00% | | | 2 | 5 |
| 2017 UTAUS | UT Austin | 3658 | Internation | Female | 1,771 | 469 | 79 | | | 26.50% | 16.80% | | | 2 | 5 |
| 2017 UTAUS | UT Austin | 3658 | Other Race | Female | 765 | 360 | 161 | 139 | 99 | 47.10% | 44.70% | 86.30% | 61.50% | 2 | 6 |
| 2017 UTAUS | UT Austin | 3658 | Other Race | Male | 738 | 299 | 131 | 117 | 69 | 40.50% | 43.80% | 89.30% | 52.70% | 2 | 6 |
| 2017 UTAUS | UT Austin | 3658 | White | Female | 8,214 | 3,920 | 1,908 | 1,629 | 1,155 | 47.70% | 48.70% | 85.40% | 60.50% | 2 | 7 |
| 2017 UTAUS | UT Austin | 3658 | White | Male | 7,880 | 2,993 | 1,463 | 1,207 | 767 | 38.00% | 48.90% | 82.50% | 52.40% | 2 | 7 |
| 2017 UTD | UT Dallas | 9741 | All | Male | 6,392 | 5,115 | 1,854 | 1,698 | 456 | 80.00% | 36.20% | 91.60% | 24.60% | 3 | 1 |
| 2017 UTD | UT Dallas | 9741 | All | Female | 5,376 | 4,253 | 1,323 | 1,235 | 435 | 79.10% | 31.10% | 93.30% | 32.90% | 3 | 1 |
| 2017 UTD | UT Dallas | 9741 | Black or Afi | Male | 418 | 251 | 84 | 83 | 17 | 60.00% | 33.50% | 98.80% | 20.20% | 3 | 2 |
| 2017 UTD | UT Dallas | 9741 | Black or Afi | Female | 434 | 276 | 78 | 77 | 23 | 63.60% | 28.30% | 98.70% | 29.50% | 3 | 2 |
| 2017 UTD | UT Dallas | 9741 | Asian Amer | Male | 1,941 | 1,669 | 666 | 625 | 175 | 86.00% | 39.90% | 93.80% | 26.30% | 3 | 3 |
| 2017 UTD | UT Dallas | 9741 | Asian Amer | Female | 1,877 | 1,669 | 613 | 587 | 205 | 88.90% | 36.70% | 95.80% | 33.40% | 3 | 3 |
| 2017 UTD | UT Dallas | 9741 | Hispanic | Female | 1,350 | 846 | 192 | 182 | 77 | 62.70% | 22.70% | 94.80% | 40.10% | 3 | 4 |
| 2017 UTD | UT Dallas | 9741 | Hispanic | Male | 1,444 | 924 | 308 | 298 | 84 | 64.00% | 33.30% | 96.80% | 27.30% | 3 | 4 |
| 2017 UTD | UT Dallas | 9741 | Internation | Male | 500 | 399 | 94 | 41 | 8 | 79.80% | 23.60% | 43.60% | 8.50% | 3 | 5 |

| 2017 | UTD | UT Dallas | 9741 | Internatio | Female | 233 | 188 | 53 | 30 | 8 | 80.70% | 28.20% | 56.60% | 15.10% | 3 | 5 |
|------|-----|-----------|------|------------|--------|-----|-----|-----|-----|-----|--------|--------|--------|--------|---|---|
| 2017 | UTD | UT Dallas | 9741 | Other Race | Female | 268 | 237 | 76 | 70 | 22 | 88.40% | 32.10% | 92.10% | 28.90% | 3 | 6 |
| 2017 | UTD | UT Dallas | 9741 | Other Race | Male | 289 | 259 | 98 | 87 | 31 | 89.60% | 37.80% | 88.80% | 31.60% | 3 | 6 |
| 2017 | UTD | UT Dallas | 9741 | White | Male | 1,800 | 1,613 | 604 | 564 | 141 | 89.60% | 37.40% | 93.40% | 23.30% | 3 | 7 |
| 2017 | UTD | UT Dallas | 9741 | White | Female | 1,214 | 1,037 | 311 | 289 | 100 | 85.40% | 30.00% | 92.90% | 32.20% | 3 | 7 |
| 2017 | UTEP | UT El Paso | 3661 | All | Male | 4,281 | 4,281 | 1,629 | 1,518 | 212 | 100.00% | 38.10% | 93.20% | 13.00% | 4 | 1 |
| 2017 | UTEP | UT El Paso | 3661 | All | Female | 5,101 | 5,101 | 1,962 | 1,832 | 345 | 100.00% | 38.50% | 93.40% | 17.60% | 4 | 1 |
| 2017 | UTEP | UT El Paso | 3661 | Black or Afi | Female | 178 | 178 | 56 | 51 | 9 | 100.00% | 31.50% | 91.10% | 16.10% | 4 | 2 |
| 2017 | UTEP | UT El Paso | 3661 | Black or Afi | Male | 159 | 159 | 58 | 49 | 2 | 100.00% | 36.50% | 84.50% | 3.40% | 4 | 2 |
| 2017 | UTEP | UT El Paso | 3661 | Asian Amei | Male | 50 | 50 | 15 | 14 | 1 | 100.00% | 30.00% | 93.30% | 6.70% | 4 | 3 |
| 2017 | UTEP | UT El Paso | 3661 | Asian Amei | Female | 33 | 33 | 3 | 3 | 2 | 100.00% | 9.10% | 66.70% | 0.00% | 4 | 3 |
| 2017 | UTEP | UT El Paso | 3661 | Hispanic | Male | 3,691 | 3,691 | 1,420 | 1,372 | 201 | 100.00% | 38.50% | 96.60% | 14.20% | 4 | 4 |
| 2017 | UTEP | UT El Paso | 3661 | Hispanic | Female | 4,466 | 4,466 | 1,760 | 1,703 | 319 | 100.00% | 39.40% | 96.80% | 18.10% | 4 | 4 |
| 2017 | UTEP | UT El Paso | 3661 | Internatio | Male | 108 | 108 | 51 | 5 | 1 | 100.00% | 47.20% | 9.80% | 2.00% | 4 | 5 |
| 2017 | UTEP | UT El Paso | 3661 | Internatio | Female | 130 | 130 | 50 | 1 | 0 | 100.00% | 38.50% | 2.00% | 0.00% | 4 | 5 |
| 2017 | UTEP | UT El Paso | 3661 | Other Race | Male | 28 | 28 | 8 | 7 | 1 | 100.00% | 28.60% | 87.50% | 12.50% | 4 | 6 |
| 2017 | UTEP | UT El Paso | 3661 | Other Race | Female | 43 | 43 | 14 | 8 | 2 | 100.00% | 32.60% | 57.10% | 14.30% | 4 | 6 |
| 2017 | UTEP | UT El Paso | 3661 | White | Male | 245 | 245 | 77 | 71 | 6 | 100.00% | 31.40% | 92.20% | 7.80% | 4 | 7 |
| 2017 | UTEP | UT El Paso | 3661 | White | Female | 251 | 251 | 79 | 67 | 15 | 100.00% | 31.50% | 84.80% | 19.00% | 4 | 7 |
| 2017 | UTPB | UT Permiar | 9930 | All | Male | 481 | 398 | 239 | 213 | 41 | 82.70% | 60.10% | 89.10% | 17.20% | 5 | 1 |
| 2017 | UTPB | UT Permiar | 9930 | All | Female | 476 | 383 | 217 | 197 | 52 | 80.50% | 56.70% | 90.80% | 24.00% | 5 | 1 |
| 2017 | UTPB | UT Permiar | 9930 | Black or Afi | Male | 60 | 47 | 26 | 25 | 0 | 78.30% | 55.30% | 96.20% | 0.00% | 5 | 2 |
| 2017 | UTPB | UT Permiar | 9930 | Black or Afi | Female | 25 | 17 | 5 | 4 | 1 | 68.00% | 29.40% | 80.00% | 20.00% | 5 | 2 |
| 2017 | UTPB | UT Permiar | 9930 | Asian Amei | Male | 11 | 10 | 9 | 8 | 3 | 90.90% | 90.00% | 88.90% | 33.30% | 5 | 3 |
| 2017 | UTPB | UT Permiar | 9930 | Asian Amei | Female | 14 | 12 | 8 | 8 | 7 | 85.70% | 66.70% | 100.00% | 87.50% | 5 | 3 |
| 2017 | UTPB | UT Permiar | 9930 | Hispanic | Female | 278 | 217 | 129 | 122 | 26 | 78.10% | 59.40% | 94.60% | 20.20% | 5 | 4 |
| 2017 | UTPB | UT Permiar | 9930 | Hispanic | Male | 239 | 197 | 119 | 114 | 22 | 82.40% | 60.40% | 95.80% | 18.50% | 5 | 4 |
| 2017 | UTPB | UT Permiar | 9930 | Internatio | Male | 25 | 23 | 12 | | | 92.00% | 52.20% | | | 5 | 5 |
| 2017 | UTPB | UT Permiar | 9930 | Internatio | Female | 16 | 15 | 7 | | | 93.80% | 46.70% | | | 5 | 5 |
| 2017 | UTPB | UT Permiar | 9930 | Other Race | Male | 17 | 13 | 9 | 8 | 2 | 76.50% | 69.20% | 88.90% | 22.20% | 5 | 6 |
| 2017 | UTPB | UT Permiar | 9930 | Other Race | Female | 14 | 10 | 4 | 4 | 2 | 71.40% | 40.00% | 100.00% | 50.00% | 5 | 6 |
| 2017 | UTPB | UT Permiar | 9930 | White | Male | 129 | 108 | 64 | 58 | 14 | 83.70% | 59.30% | 90.60% | 21.90% | 5 | 7 |
| 2017 | UTPB | UT Permiar | 9930 | White | Female | 129 | 112 | 64 | 59 | 16 | 86.80% | 57.10% | 92.20% | 25.00% | 5 | 7 |
| 2017 | UTRGV | UT Rio Gra | 3599 | All | Male | 4,607 | 3,665 | 2,005 | 1,975 | 264 | 79.60% | 54.70% | 98.50% | 13.20% | 6 | 1 |
| 2017 | UTRGV | UT Rio Gra | 3599 | All | Female | 5,931 | 4,817 | 2,499 | 2,467 | 545 | 81.20% | 51.90% | 98.70% | 21.80% | 6 | 1 |
| 2017 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Male | 33 | 20 | 4 | 4 | 0 | 60.60% | 20.00% | 100.00% | 0.00% | 6 | 2 |
| 2017 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Female | 34 | 27 | 4 | 4 | 0 | 79.40% | 14.80% | 100.00% | 0.00% | 6 | 2 |
| 2017 | UTRGV | UT Rio Gra | 3599 | Asian Amei | Male | 65 | 62 | 23 | 23 | 8 | 95.40% | 37.10% | 100.00% | 34.80% | 6 | 3 |
| 2017 | UTRGV | UT Rio Gra | 3599 | Asian Amei | Female | 69 | 67 | 27 | 27 | 12 | 97.10% | 40.30% | 100.00% | 44.40% | 6 | 3 |
| 2017 | UTRGV | UT Rio Gra | 3599 | Hispanic | Female | 5,592 | 4,532 | 2,375 | 2,368 | 518 | 81.00% | 52.40% | 99.70% | 21.80% | 6 | 4 |
| 2017 | UTRGV | UT Rio Gra | 3599 | Hispanic | Male | 4,305 | 3,409 | 1,893 | 1,885 | 250 | 79.20% | 55.50% | 99.60% | 13.20% | 6 | 4 |
| 2017 | UTRGV | UT Rio Gra | 3599 | Internatio | Male | 33 | 33 | 26 | 7 | 0 | 100.00% | 78.80% | 26.90% | 0.00% | 6 | 5 |
| 2017 | UTRGV | UT Rio Gra | 3599 | Internatio | Female | 38 | 38 | 28 | 6 | 1 | 100.00% | 73.70% | 21.40% | 3.60% | 6 | 5 |
| 2017 | UTRGV | UT Rio Gra | 3599 | Other Race | Male | 75 | 62 | 25 | 23 | 2 | 82.70% | 40.30% | 92.00% | 8.00% | 6 | 6 |
| 2017 | UTRGV | UT Rio Gra | 3599 | Other Race | Female | 75 | 57 | 28 | 26 | 8 | 76.00% | 49.10% | 92.90% | 28.60% | 6 | 6 |
| 2017 | UTRGV | UT Rio Gra | 3599 | White | Male | 96 | 79 | 34 | 33 | 4 | 82.30% | 43.00% | 97.10% | 11.80% | 6 | 7 |

| Year | Inst | Name | Code | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | UTRGV | UT Rio Gra | 3599 | White | Female | 123 | 96 | 37 | 36 | 6 | 78.00% | 38.50% | 97.30% | 16.20% | 6 | 7 |
| 2017 | UTSA | UT San Ant | 10115 | All | Male | 7,362 | 5,707 | 2,412 | 2,334 | 303 | 77.50% | 42.30% | 96.80% | 12.60% | 7 | 1 |
| 2017 | UTSA | UT San Ant | 10115 | All | Female | 8,625 | 6,996 | 2,617 | 2,540 | 459 | 81.10% | 37.40% | 97.10% | 17.50% | 7 | 1 |
| 2017 | UTSA | UT San Ant | 10115 | Black or Afi | Male | 830 | 532 | 246 | 234 | 18 | 64.10% | 46.20% | 95.10% | 7.30% | 7 | 2 |
| 2017 | UTSA | UT San Ant | 10115 | Black or Afi | Female | 980 | 722 | 337 | 333 | 42 | 73.70% | 46.70% | 98.80% | 12.50% | 7 | 2 |
| 2017 | UTSA | UT San Ant | 10115 | Asian Amer | Male | 610 | 543 | 191 | 188 | 31 | 89.00% | 35.20% | 98.40% | 16.20% | 7 | 3 |
| 2017 | UTSA | UT San Ant | 10115 | Asian Amer | Female | 705 | 651 | 206 | 204 | 38 | 92.30% | 31.60% | 99.00% | 18.40% | 7 | 3 |
| 2017 | UTSA | UT San Ant | 10115 | Hispanic | Male | 4,056 | 3,016 | 1,299 | 1,286 | 195 | 74.40% | 43.10% | 99.00% | 15.00% | 7 | 4 |
| 2017 | UTSA | UT San Ant | 10115 | Hispanic | Female | 5,112 | 4,000 | 1,450 | 1,435 | 283 | 78.20% | 36.30% | 99.00% | 19.50% | 7 | 4 |
| 2017 | UTSA | UT San Ant | 10115 | Internation | Male | 137 | 121 | 42 | 5 | 0 | 88.30% | 34.70% | 11.90% | 0.00% | 7 | 5 |
| 2017 | UTSA | UT San Ant | 10115 | Internation | Female | 114 | 108 | 40 | 7 | 2 | 94.70% | 37.00% | 17.50% | 5.00% | 7 | 5 |
| 2017 | UTSA | UT San Ant | 10115 | Other Race | Male | 172 | 152 | 65 | 63 | 6 | 88.40% | 42.80% | 96.90% | 9.20% | 7 | 6 |
| 2017 | UTSA | UT San Ant | 10115 | Other Race | Female | 195 | 168 | 65 | 63 | 11 | 86.20% | 38.70% | 96.90% | 16.90% | 7 | 6 |
| 2017 | UTSA | UT San Ant | 10115 | White | Male | 1,557 | 1,343 | 569 | 558 | 53 | 86.30% | 42.40% | 98.10% | 9.30% | 7 | 7 |
| 2017 | UTSA | UT San Ant | 10115 | White | Female | 1,519 | 1,347 | 519 | 498 | 83 | 88.70% | 38.50% | 96.00% | 16.00% | 7 | 7 |
| 2017 | UTT | UT Tyler | 11163 | All | Male | 979 | 640 | 282 | 265 | 34 | 65.40% | 44.10% | 94.00% | 12.10% | 8 | 1 |
| 2017 | UTT | UT Tyler | 11163 | All | Female | 1,529 | 989 | 433 | 418 | 94 | 64.70% | 43.80% | 96.50% | 21.70% | 8 | 1 |
| 2017 | UTT | UT Tyler | 11163 | Black or Afi | Male | 110 | 52 | 23 | 21 | 5 | 47.30% | 44.20% | 91.30% | 21.70% | 8 | 2 |
| 2017 | UTT | UT Tyler | 11163 | Black or Afi | Female | 208 | 89 | 37 | 36 | 8 | 42.80% | 41.60% | 97.30% | 21.60% | 8 | 2 |
| 2017 | UTT | UT Tyler | 11163 | Asian Amer | Male | 68 | 46 | 22 | 22 | 4 | 67.60% | 47.80% | 100.00% | 18.20% | 8 | 3 |
| 2017 | UTT | UT Tyler | 11163 | Asian Amer | Female | 73 | 56 | 19 | 17 | 3 | 76.70% | 33.90% | 89.50% | 15.80% | 8 | 3 |
| 2017 | UTT | UT Tyler | 11163 | Hispanic | Male | 346 | 194 | 66 | 64 | 8 | 56.10% | 34.00% | 97.00% | 12.10% | 8 | 4 |
| 2017 | UTT | UT Tyler | 11163 | Hispanic | Female | 526 | 302 | 94 | 89 | 21 | 57.40% | 31.10% | 94.70% | 22.30% | 8 | 4 |
| 2017 | UTT | UT Tyler | 11163 | Internation | Male | 35 | 31 | 7 | | | 88.60% | 22.60% | | | 8 | 5 |
| 2017 | UTT | UT Tyler | 11163 | Internation | Female | 11 | 10 | 2 | | | 90.90% | 20.00% | | | 8 | 5 |
| 2017 | UTT | UT Tyler | 11163 | Other Race | Male | 29 | 20 | 15 | 13 | 2 | 69.00% | 75.00% | 86.70% | 13.30% | 8 | 6 |
| 2017 | UTT | UT Tyler | 11163 | Other Race | Female | 37 | 29 | 13 | 12 | 1 | 78.40% | 44.80% | 92.30% | 7.70% | 8 | 6 |
| 2017 | UTT | UT Tyler | 11163 | White | Male | 391 | 297 | 149 | 145 | 15 | 76.00% | 50.20% | 97.30% | 10.10% | 8 | 7 |
| 2017 | UTT | UT Tyler | 11163 | White | Female | 674 | 503 | 268 | 264 | 61 | 74.60% | 53.30% | 98.50% | 22.80% | 8 | 7 |
| 2016 | UTA | UT Arlingtc | 3656 | All | Male | 5,676 | 3,948 | 1,508 | 1,363 | 301 | 69.60% | 38.20% | 90.40% | 20.00% | 1 | 1 |
| 2016 | UTA | UT Arlingtc | 3656 | All | Female | 6,881 | 4,819 | 1,553 | 1,449 | 428 | 70.00% | 32.20% | 93.30% | 27.60% | 1 | 1 |
| 2016 | UTA | UT Arlingtc | 3656 | Black or Afi | Male | 789 | 415 | 140 | 136 | 25 | 52.60% | 33.70% | 97.10% | 17.90% | 1 | 2 |
| 2016 | UTA | UT Arlingtc | 3656 | Black or Afi | Female | 1,187 | 687 | 210 | 192 | 26 | 57.90% | 30.60% | 91.40% | 12.40% | 1 | 2 |
| 2016 | UTA | UT Arlingtc | 3656 | Asian Amer | Male | 751 | 586 | 262 | 247 | 68 | 78.00% | 44.70% | 94.30% | 26.00% | 1 | 3 |
| 2016 | UTA | UT Arlingtc | 3656 | Asian Amer | Female | 677 | 544 | 230 | 224 | 79 | 80.40% | 42.30% | 97.40% | 34.30% | 1 | 3 |
| 2016 | UTA | UT Arlingtc | 3656 | Hispanic | Female | 3,049 | 2,005 | 555 | 544 | 184 | 65.80% | 27.70% | 98.00% | 33.20% | 1 | 4 |
| 2016 | UTA | UT Arlingtc | 3656 | Hispanic | Male | 2,125 | 1,347 | 491 | 480 | 126 | 63.40% | 36.50% | 97.80% | 25.70% | 1 | 4 |
| 2016 | UTA | UT Arlingtc | 3656 | Internation | Female | 452 | 367 | 61 | 12 | 4 | 81.20% | 16.60% | 19.70% | 6.60% | 1 | 5 |
| 2016 | UTA | UT Arlingtc | 3656 | Internation | Male | 495 | 404 | 104 | 7 | 1 | 81.60% | 25.70% | 6.70% | 1.00% | 1 | 5 |
| 2016 | UTA | UT Arlingtc | 3656 | Other Race | Male | 145 | 112 | 44 | 40 | 10 | 77.20% | 39.30% | 90.90% | 22.70% | 1 | 6 |
| 2016 | UTA | UT Arlingtc | 3656 | Other Race | Female | 144 | 112 | 45 | 44 | 17 | 77.80% | 40.20% | 97.80% | 37.80% | 1 | 6 |
| 2016 | UTA | UT Arlingtc | 3656 | White | Female | 1,372 | 1,104 | 452 | 433 | 118 | 80.50% | 40.90% | 95.80% | 26.10% | 1 | 7 |
| 2016 | UTA | UT Arlingtc | 3656 | White | Male | 1,371 | 1,084 | 467 | 453 | 71 | 79.10% | 43.10% | 97.00% | 15.20% | 1 | 7 |
| 2016 | UTAUS | UT Austin | 3658 | All | Female | 20,433 | 10,309 | 4,725 | 4,150 | 3,170 | 50.50% | 45.80% | 87.80% | 67.10% | 2 | 1 |
| 2016 | UTAUS | UT Austin | 3658 | All | Male | 19,971 | 8,435 | 3,990 | 3,401 | 2,410 | 42.20% | 47.30% | 85.20% | 60.40% | 2 | 1 |
| 2016 | UTAUS | UT Austin | 3658 | Black or Afi | Female | 1,439 | 612 | 293 | 276 | 214 | 42.50% | 47.90% | 94.20% | 73.00% | 2 | 2 |

| 2016 | UTAUS | UT Austin | 3658 | Black or Afı | Male | 943 | 335 | 151 | 144 | 88 | 35.50% | 45.10% | 95.40% | 58.30% | 2 | 2 |
|------|-------|-----------|------|--------------|------|-----|-----|-----|-----|-----|--------|--------|--------|--------|---|---|
| 2016 | UTAUS | UT Austin | 3658 | Asian Amer | Female | 3,408 | 1,986 | 968 | 871 | 678 | 58.30% | 48.70% | 90.00% | 70.00% | 2 | 3 |
| 2016 | UTAUS | UT Austin | 3658 | Asian Amer | Male | 3,656 | 1,896 | 1,070 | 922 | 657 | 51.90% | 56.40% | 86.20% | 61.40% | 2 | 3 |
| 2016 | UTAUS | UT Austin | 3658 | Hispanic | Female | 5,387 | 2,792 | 1,285 | 1,201 | 1,016 | 51.80% | 46.00% | 93.50% | 79.10% | 2 | 4 |
| 2016 | UTAUS | UT Austin | 3658 | Hispanic | Male | 4,331 | 2,000 | 888 | 821 | 670 | 46.20% | 44.40% | 92.50% | 75.50% | 2 | 4 |
| 2016 | UTAUS | UT Austin | 3658 | Internation | Female | 1,757 | 608 | 129 | | | 34.60% | 21.20% | | | 2 | 5 |
| 2016 | UTAUS | UT Austin | 3658 | Internation | Male | 2,757 | 586 | 122 | | | 21.30% | 20.80% | | | 2 | 5 |
| 2016 | UTAUS | UT Austin | 3658 | Other Race | Male | 738 | 357 | 194 | 165 | 104 | 48.40% | 54.30% | 85.10% | 53.60% | 2 | 6 |
| 2016 | UTAUS | UT Austin | 3658 | Other Race | Female | 749 | 397 | 176 | 164 | 106 | 53.00% | 44.30% | 93.20% | 60.20% | 2 | 6 |
| 2016 | UTAUS | UT Austin | 3658 | White | Female | 7,693 | 3,914 | 1,874 | 1,638 | 1,156 | 50.90% | 47.90% | 87.40% | 61.70% | 2 | 7 |
| 2016 | UTAUS | UT Austin | 3658 | White | Male | 7,546 | 3,261 | 1,565 | 1,349 | 891 | 43.20% | 48.00% | 86.20% | 56.90% | 2 | 7 |
| 2016 | UTD | UT Dallas | 9741 | All | Male | 5,856 | 4,470 | 1,932 | 1,792 | 376 | 76.30% | 43.20% | 92.80% | 19.50% | 3 | 1 |
| 2016 | UTD | UT Dallas | 9741 | All | Female | 4,969 | 3,703 | 1,297 | 1,196 | 414 | 74.50% | 35.00% | 92.20% | 31.90% | 3 | 1 |
| 2016 | UTD | UT Dallas | 9741 | Black or Afı | Male | 411 | 247 | 103 | 99 | 18 | 60.10% | 41.70% | 96.10% | 17.50% | 3 | 2 |
| 2016 | UTD | UT Dallas | 9741 | Black or Afı | Female | 442 | 238 | 73 | 70 | 27 | 53.80% | 30.70% | 95.90% | 37.00% | 3 | 2 |
| 2016 | UTD | UT Dallas | 9741 | Asian Amer | Male | 1,736 | 1,425 | 640 | 618 | 146 | 82.10% | 44.90% | 96.60% | 22.80% | 3 | 3 |
| 2016 | UTD | UT Dallas | 9741 | Asian Amer | Female | 1,690 | 1,399 | 542 | 521 | 185 | 82.80% | 38.70% | 96.10% | 34.10% | 3 | 3 |
| 2016 | UTD | UT Dallas | 9741 | Hispanic | Male | 1,252 | 793 | 301 | 300 | 71 | 63.30% | 38.00% | 99.70% | 23.60% | 3 | 4 |
| 2016 | UTD | UT Dallas | 9741 | Hispanic | Female | 1,178 | 716 | 202 | 199 | 71 | 60.80% | 28.20% | 98.50% | 35.10% | 3 | 4 |
| 2016 | UTD | UT Dallas | 9741 | Internation | Female | 227 | 150 | 54 | 20 | 8 | 66.10% | 36.00% | 37.00% | 14.80% | 3 | 5 |
| 2016 | UTD | UT Dallas | 9741 | Internation | Male | 379 | 243 | 97 | 34 | 3 | 64.10% | 39.90% | 35.10% | 3.10% | 3 | 5 |
| 2016 | UTD | UT Dallas | 9741 | Other Race | Male | 325 | 268 | 109 | 103 | 18 | 82.50% | 40.70% | 94.50% | 16.50% | 3 | 6 |
| 2016 | UTD | UT Dallas | 9741 | Other Race | Female | 280 | 232 | 91 | 81 | 29 | 82.90% | 39.20% | 89.00% | 31.90% | 3 | 6 |
| 2016 | UTD | UT Dallas | 9741 | White | Female | 1,152 | 968 | 335 | 305 | 94 | 84.00% | 34.60% | 91.00% | 28.10% | 3 | 7 |
| 2016 | UTD | UT Dallas | 9741 | White | Male | 1,753 | 1,494 | 682 | 638 | 120 | 85.20% | 45.60% | 93.50% | 17.60% | 3 | 7 |
| 2016 | UTEP | UT El Paso | 3661 | All | Male | 4,194 | 4,194 | 1,695 | 1,534 | 201 | 100.00% | 40.40% | 90.50% | 11.90% | 4 | 1 |
| 2016 | UTEP | UT El Paso | 3661 | All | Female | 4,490 | 4,488 | 1,747 | 1,616 | 333 | 100.00% | 38.90% | 92.50% | 19.10% | 4 | 1 |
| 2016 | UTEP | UT El Paso | 3661 | Black or Afı | Female | 127 | 127 | 43 | 37 | 4 | 100.00% | 33.90% | 86.00% | 9.30% | 4 | 2 |
| 2016 | UTEP | UT El Paso | 3661 | Black or Afı | Male | 161 | 161 | 73 | 57 | 1 | 100.00% | 45.30% | 78.10% | 1.40% | 4 | 2 |
| 2016 | UTEP | UT El Paso | 3661 | Asian Amer | Male | 36 | 36 | 11 | 11 | 2 | 100.00% | 30.60% | 100.00% | 18.20% | 4 | 3 |
| 2016 | UTEP | UT El Paso | 3661 | Asian Amer | Female | 69 | 69 | 19 | 19 | 6 | 100.00% | 27.50% | 100.00% | 31.60% | 4 | 3 |
| 2016 | UTEP | UT El Paso | 3661 | Hispanic | Male | 3,573 | 3,573 | 1,430 | 1,386 | 188 | 100.00% | 40.00% | 96.90% | 13.10% | 4 | 4 |
| 2016 | UTEP | UT El Paso | 3661 | Hispanic | Female | 3,858 | 3,856 | 1,534 | 1,483 | 304 | 99.90% | 39.80% | 96.70% | 19.80% | 4 | 4 |
| 2016 | UTEP | UT El Paso | 3661 | Internation | Male | 144 | 144 | 96 | 4 | 1 | 100.00% | 66.70% | 4.20% | 1.00% | 4 | 5 |
| 2016 | UTEP | UT El Paso | 3661 | Internation | Female | 119 | 119 | 62 | 4 | 0 | 100.00% | 52.10% | 6.50% | 0.00% | 4 | 5 |
| 2016 | UTEP | UT El Paso | 3661 | Other Race | Male | 76 | 76 | 23 | 20 | 3 | 100.00% | 30.30% | 87.00% | 13.00% | 4 | 6 |
| 2016 | UTEP | UT El Paso | 3661 | Other Race | Female | 67 | 67 | 16 | 14 | 3 | 100.00% | 23.90% | 87.50% | 18.80% | 4 | 6 |
| 2016 | UTEP | UT El Paso | 3661 | White | Female | 250 | 250 | 73 | 59 | 16 | 100.00% | 29.20% | 80.80% | 21.90% | 4 | 7 |
| 2016 | UTEP | UT El Paso | 3661 | White | Male | 204 | 204 | 62 | 56 | 6 | 100.00% | 30.40% | 90.30% | 9.70% | 4 | 7 |
| 2016 | UTPB | UT Permia | 9930 | All | Male | 653 | 529 | 238 | 214 | 36 | 81.00% | 45.00% | 89.90% | 15.10% | 5 | 1 |
| 2016 | UTPB | UT Permia | 9930 | All | Female | 698 | 571 | 268 | 250 | 57 | 81.80% | 46.90% | 93.30% | 21.30% | 5 | 1 |
| 2016 | UTPB | UT Permia | 9930 | Black or Afı | Female | 15 | 13 | 6 | 5 | 1 | 86.70% | 46.20% | 83.30% | 16.70% | 5 | 2 |
| 2016 | UTPB | UT Permia | 9930 | Black or Afı | Male | 29 | 18 | 14 | 11 | 0 | 62.10% | 77.80% | 78.60% | 0.00% | 5 | 2 |
| 2016 | UTPB | UT Permia | 9930 | Asian Amer | Female | 4 | 4 | 2 | 2 | 0 | 100.00% | 50.00% | 100.00% | 0.00% | 5 | 3 |
| 2016 | UTPB | UT Permia | 9930 | Asian Amer | Female | 10 | 9 | 4 | 4 | 1 | 90.00% | 44.40% | 100.00% | 25.00% | 5 | 3 |
| 2016 | UTPB | UT Permia | 9930 | Hispanic | Male | 501 | 396 | 165 | 154 | 28 | 79.00% | 41.70% | 93.30% | 17.00% | 5 | 4 |

| Year | Inst | Institution | Code | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | UTPB | UT Permian | 9930 | Hispanic | Female | 561 | 447 | 203 | 197 | 47 | 79.70% | 45.40% | 97.00% | 23.20% | 5 | 4 |
| 2016 | UTPB | UT Permian | 9930 | Internation | Female | 19 | 18 | 9 | 1 | 0 | 94.70% | 50.00% | 11.10% | 0.00% | 5 | 5 |
| 2016 | UTPB | UT Permian | 9930 | Internation | Male | 17 | 16 | 6 | 1 | 0 | 94.10% | 37.50% | 16.70% | 0.00% | 5 | 5 |
| 2016 | UTPB | UT Permian | 9930 | Other Race | Male | 17 | 15 | 3 | 3 | 1 | 88.20% | 20.00% | 100.00% | 33.30% | 5 | 6 |
| 2016 | UTPB | UT Permian | 9930 | Other Race | Female | 13 | 11 | 5 | 5 | 2 | 84.60% | 45.50% | 100.00% | 40.00% | 5 | 6 |
| 2016 | UTPB | UT Permian | 9930 | White | Male | 85 | 80 | 48 | 43 | 7 | 94.10% | 60.00% | 89.60% | 14.60% | 5 | 7 |
| 2016 | UTPB | UT Permian | 9930 | White | Female | 80 | 73 | 41 | 38 | 6 | 91.30% | 56.20% | 92.70% | 14.60% | 5 | 7 |
| 2016 | UTRGV | UT Rio Gra | 3599 | All | Male | 4,450 | 2,828 | 1,799 | 1,746 | 287 | 63.60% | 63.60% | 97.10% | 16.00% | 6 | 1 |
| 2016 | UTRGV | UT Rio Gra | 3599 | All | Female | 5,546 | 3,563 | 2,145 | 2,097 | 513 | 64.20% | 60.20% | 97.80% | 23.90% | 6 | 1 |
| 2016 | UTRGV | UT Rio Gra | 3599 | Black or Afr | Male | 40 | 28 | 17 | 13 | 0 | 70.00% | 60.70% | 76.50% | 0.00% | 6 | 2 |
| 2016 | UTRGV | UT Rio Gra | 3599 | Black or Afr | Female | 34 | 23 | 9 | 7 | 0 | 67.60% | 39.10% | 77.80% | 0.00% | 6 | 2 |
| 2016 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Male | 62 | 50 | 32 | 31 | 11 | 80.60% | 64.00% | 96.90% | 34.40% | 6 | 3 |
| 2016 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Female | 80 | 62 | 33 | 31 | 10 | 77.50% | 53.20% | 93.90% | 30.30% | 6 | 3 |
| 2016 | UTRGV | UT Rio Gra | 3599 | Hispanic | Male | 4,088 | 2,549 | 1,641 | 1,634 | 267 | 62.40% | 64.40% | 99.60% | 16.30% | 6 | 4 |
| 2016 | UTRGV | UT Rio Gra | 3599 | Hispanic | Female | 5,189 | 3,302 | 2,017 | 2,010 | 490 | 63.60% | 61.10% | 99.70% | 24.30% | 6 | 4 |
| 2016 | UTRGV | UT Rio Gra | 3599 | Internation | Male | 50 | 50 | 35 | | | 100.00% | 70.00% | | | 6 | 5 |
| 2016 | UTRGV | UT Rio Gra | 3599 | Internation | Female | 45 | 45 | 34 | 1 | 0 | 100.00% | 75.60% | 2.90% | 0.00% | 6 | 5 |
| 2016 | UTRGV | UT Rio Gra | 3599 | Other Race | Male | 70 | 56 | 27 | 22 | 7 | 80.00% | 48.20% | 81.50% | 25.90% | 6 | 6 |
| 2016 | UTRGV | UT Rio Gra | 3599 | Other Race | Female | 80 | 54 | 20 | 18 | 5 | 67.50% | 37.00% | 90.00% | 25.00% | 6 | 6 |
| 2016 | UTRGV | UT Rio Gra | 3599 | White | Male | 140 | 95 | 47 | 46 | 2 | 67.90% | 49.50% | 97.90% | 4.30% | 6 | 7 |
| 2016 | UTRGV | UT Rio Gra | 3599 | White | Female | 118 | 77 | 32 | 30 | 8 | 65.30% | 41.60% | 93.80% | 25.00% | 6 | 7 |
| 2016 | UTSA | UT San Ant | 10115 | All | Male | 6,941 | 5,214 | 2,033 | 1,957 | 276 | 75.10% | 39.00% | 96.30% | 13.60% | 7 | 1 |
| 2016 | UTSA | UT San Ant | 10115 | All | Female | 8,569 | 6,636 | 2,344 | 2,266 | 407 | 77.40% | 35.30% | 96.70% | 17.40% | 7 | 1 |
| 2016 | UTSA | UT San Ant | 10115 | Black or Afr | Male | 835 | 510 | 197 | 191 | 12 | 61.10% | 38.60% | 97.00% | 6.10% | 7 | 2 |
| 2016 | UTSA | UT San Ant | 10115 | Black or Afr | Female | 1,141 | 777 | 322 | 311 | 51 | 68.10% | 41.40% | 96.60% | 15.80% | 7 | 2 |
| 2016 | UTSA | UT San Ant | 10115 | Asian Amer | Male | 597 | 502 | 161 | 160 | 22 | 84.10% | 32.10% | 99.40% | 13.70% | 7 | 3 |
| 2016 | UTSA | UT San Ant | 10115 | Asian Amer | Female | 711 | 619 | 186 | 184 | 29 | 87.10% | 30.00% | 98.90% | 15.60% | 7 | 3 |
| 2016 | UTSA | UT San Ant | 10115 | Hispanic | Male | 3,694 | 2,710 | 1,072 | 1,052 | 182 | 73.40% | 39.60% | 98.10% | 17.00% | 7 | 4 |
| 2016 | UTSA | UT San Ant | 10115 | Hispanic | Female | 4,928 | 3,754 | 1,288 | 1,266 | 242 | 76.20% | 34.30% | 98.30% | 18.80% | 7 | 4 |
| 2016 | UTSA | UT San Ant | 10115 | Internation | Male | 143 | 102 | 40 | 10 | 1 | 71.30% | 39.20% | 25.00% | 2.50% | 7 | 5 |
| 2016 | UTSA | UT San Ant | 10115 | Internation | Female | 94 | 77 | 33 | 10 | 0 | 81.90% | 42.90% | 30.30% | 0.00% | 7 | 5 |
| 2016 | UTSA | UT San Ant | 10115 | Other Race | Male | 171 | 140 | 62 | 60 | 8 | 81.90% | 44.30% | 96.80% | 12.90% | 7 | 6 |
| 2016 | UTSA | UT San Ant | 10115 | Other Race | Female | 212 | 180 | 65 | 62 | 10 | 84.90% | 36.10% | 95.40% | 15.40% | 7 | 6 |
| 2016 | UTSA | UT San Ant | 10115 | White | Male | 1,501 | 1,250 | 501 | 484 | 51 | 83.30% | 40.10% | 96.60% | 10.20% | 7 | 7 |
| 2016 | UTSA | UT San Ant | 10115 | White | Female | 1,483 | 1,229 | 450 | 433 | 75 | 82.90% | 36.60% | 96.20% | 16.70% | 7 | 7 |
| 2016 | UTT | UT Tyler | 11163 | All | Female | 1,576 | 1,055 | 464 | 447 | 80 | 66.90% | 44.00% | 96.30% | 17.20% | 8 | 1 |
| 2016 | UTT | UT Tyler | 11163 | All | Male | 1,066 | 777 | 361 | 340 | 37 | 72.90% | 46.50% | 94.20% | 10.20% | 8 | 1 |
| 2016 | UTT | UT Tyler | 11163 | Black or Afr | Male | 127 | 66 | 27 | 25 | 1 | 52.00% | 40.90% | 92.60% | 3.70% | 8 | 2 |
| 2016 | UTT | UT Tyler | 11163 | Black or Afr | Female | 268 | 131 | 50 | 47 | 5 | 48.90% | 38.20% | 94.00% | 10.00% | 8 | 2 |
| 2016 | UTT | UT Tyler | 11163 | Asian Amer | Male | 62 | 46 | 14 | 14 | 1 | 74.20% | 30.40% | 100.00% | 7.10% | 8 | 3 |
| 2016 | UTT | UT Tyler | 11163 | Asian Amer | Female | 76 | 51 | 18 | 18 | 8 | 67.10% | 35.30% | 100.00% | 44.40% | 8 | 3 |
| 2016 | UTT | UT Tyler | 11163 | Hispanic | Male | 285 | 188 | 52 | 49 | 4 | 66.00% | 27.70% | 94.20% | 7.70% | 8 | 4 |
| 2016 | UTT | UT Tyler | 11163 | Hispanic | Female | 494 | 295 | 88 | 86 | 18 | 59.70% | 29.80% | 97.70% | 20.50% | 8 | 4 |
| 2016 | UTT | UT Tyler | 11163 | Internation | Male | 17 | 13 | 6 | | | 76.50% | 46.20% | | | 8 | 5 |
| 2016 | UTT | UT Tyler | 11163 | Internation | Female | 16 | 10 | 2 | | | 62.50% | 20.00% | | | 8 | 5 |
| 2016 | UTT | UT Tyler | 11163 | Other Race | Male | 119 | 110 | 55 | 51 | 1 | 92.40% | 50.00% | 92.70% | 1.80% | 8 | 6 |

| Year | Code | Name | ID | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | UTT | UT Tyler | 11163 | Other Race | Female | 127 | 116 | 55 | 55 | 0 | 91.30% | 47.40% | 100.00% | 0.00% | 8 | 6 |
| 2016 | UTT | UT Tyler | 11163 | White | Male | 456 | 354 | 207 | 201 | 30 | 77.60% | 58.50% | 97.10% | 14.50% | 8 | 7 |
| 2016 | UTT | UT Tyler | 11163 | White | Female | 595 | 452 | 251 | 241 | 49 | 76.00% | 55.50% | 96.00% | 19.50% | 8 | 7 |
| 2015 | UTA | UT Arlingtc | 3656 | All | Female | 5,873 | 3,870 | 1,397 | 1,312 | 395 | 65.90% | 36.10% | 93.90% | 28.30% | 1 | 1 |
| 2015 | UTA | UT Arlingtc | 3656 | All | Male | 4,932 | 3,309 | 1,428 | 1,316 | 279 | 67.10% | 43.20% | 92.20% | 19.50% | 1 | 1 |
| 2015 | UTA | UT Arlingtc | 3656 | Black or Afi | Female | 1,144 | 592 | 222 | 206 | 48 | 51.70% | 37.50% | 92.80% | 21.60% | 1 | 2 |
| 2015 | UTA | UT Arlingtc | 3656 | Black or Afi | Male | 716 | 351 | 135 | 133 | 23 | 49.00% | 38.50% | 98.50% | 17.00% | 1 | 2 |
| 2015 | UTA | UT Arlingtc | 3656 | Asian Amer | Female | 620 | 491 | 238 | 231 | 82 | 79.20% | 48.50% | 97.10% | 34.50% | 1 | 3 |
| 2015 | UTA | UT Arlingtc | 3656 | Asian Amer | Male | 642 | 481 | 263 | 248 | 68 | 74.90% | 54.70% | 94.30% | 25.90% | 1 | 3 |
| 2015 | UTA | UT Arlingtc | 3656 | Hispanic | Male | 1,774 | 1,083 | 446 | 438 | 93 | 61.00% | 41.20% | 98.20% | 20.90% | 1 | 4 |
| 2015 | UTA | UT Arlingtc | 3656 | Hispanic | Female | 2,407 | 1,487 | 456 | 449 | 155 | 61.80% | 30.70% | 98.50% | 34.00% | 1 | 4 |
| 2015 | UTA | UT Arlingtc | 3656 | Internation | Male | 422 | 330 | 74 | 11 | 2 | 78.20% | 22.40% | 14.90% | 2.70% | 1 | 5 |
| 2015 | UTA | UT Arlingtc | 3656 | Internation | Female | 366 | 290 | 54 | 17 | 4 | 79.20% | 18.60% | 31.50% | 7.40% | 1 | 5 |
| 2015 | UTA | UT Arlingtc | 3656 | Other Race | Female | 148 | 107 | 41 | 39 | 8 | 72.30% | 38.30% | 95.10% | 19.50% | 1 | 6 |
| 2015 | UTA | UT Arlingtc | 3656 | Other Race | Male | 150 | 97 | 53 | 51 | 12 | 64.70% | 54.60% | 96.20% | 22.60% | 1 | 6 |
| 2015 | UTA | UT Arlingtc | 3656 | White | Female | 1,188 | 903 | 386 | 370 | 98 | 76.00% | 42.70% | 95.90% | 25.40% | 1 | 7 |
| 2015 | UTA | UT Arlingtc | 3656 | White | Male | 1,228 | 967 | 457 | 435 | 81 | 78.70% | 47.30% | 95.20% | 17.70% | 1 | 7 |
| 2015 | UTAUS | UT Austin | 3658 | All | Female | 19,120 | 9,203 | 4,213 | 3,658 | 2,850 | 48.10% | 45.80% | 86.80% | 67.60% | 2 | 1 |
| 2015 | UTAUS | UT Austin | 3658 | All | Male | 19,155 | 7,572 | 3,526 | 3,047 | 2,226 | 39.50% | 46.60% | 86.40% | 63.10% | 2 | 1 |
| 2015 | UTAUS | UT Austin | 3658 | Black or Afi | Male | 894 | 325 | 145 | 136 | 101 | 36.40% | 44.60% | 93.80% | 69.70% | 2 | 2 |
| 2015 | UTAUS | UT Austin | 3658 | Black or Afi | Female | 1,312 | 562 | 265 | 245 | 199 | 42.80% | 47.20% | 92.50% | 75.10% | 2 | 2 |
| 2015 | UTAUS | UT Austin | 3658 | Asian Amer | Female | 3,253 | 1,886 | 961 | 845 | 678 | 58.00% | 51.00% | 87.90% | 70.60% | 2 | 3 |
| 2015 | UTAUS | UT Austin | 3658 | Asian Amer | Male | 3,406 | 1,704 | 920 | 807 | 589 | 50.00% | 54.00% | 87.70% | 64.00% | 2 | 3 |
| 2015 | UTAUS | UT Austin | 3658 | Hispanic | Male | 4,118 | 1,727 | 782 | 721 | 598 | 41.90% | 45.30% | 92.20% | 76.50% | 2 | 4 |
| 2015 | UTAUS | UT Austin | 3658 | Hispanic | Female | 4,807 | 2,277 | 1,008 | 936 | 821 | 47.40% | 44.30% | 92.90% | 81.40% | 2 | 4 |
| 2015 | UTAUS | UT Austin | 3658 | Internation | Female | 1,586 | 468 | 75 | | | 29.50% | 16.00% | | | 2 | 5 |
| 2015 | UTAUS | UT Austin | 3658 | Internation | Male | 2,437 | 472 | 99 | | | 19.40% | 21.00% | | | 2 | 5 |
| 2015 | UTAUS | UT Austin | 3658 | Other Race | Male | 640 | 288 | 130 | 111 | 78 | 45.00% | 45.10% | 85.40% | 60.00% | 2 | 6 |
| 2015 | UTAUS | UT Austin | 3658 | Other Race | Female | 696 | 337 | 153 | 133 | 97 | 48.40% | 45.40% | 86.90% | 63.40% | 2 | 6 |
| 2015 | UTAUS | UT Austin | 3658 | White | Female | 7,466 | 3,673 | 1,751 | 1,499 | 1,055 | 49.20% | 47.70% | 85.60% | 60.30% | 2 | 7 |
| 2015 | UTAUS | UT Austin | 3658 | White | Male | 7,660 | 3,056 | 1,450 | 1,272 | 860 | 39.90% | 47.40% | 87.70% | 59.30% | 2 | 7 |
| 2015 | UTD | UT Dallas | 9741 | All | Male | 5,010 | 3,911 | 1,602 | 1,506 | 332 | 78.10% | 41.00% | 94.00% | 20.70% | 3 | 1 |
| 2015 | UTD | UT Dallas | 9741 | All | Female | 4,441 | 3,326 | 1,126 | 1,045 | 347 | 74.90% | 33.90% | 92.80% | 30.80% | 3 | 1 |
| 2015 | UTD | UT Dallas | 9741 | Black or Afi | Male | 323 | 181 | 55 | 53 | 10 | 56.00% | 30.40% | 96.40% | 18.20% | 3 | 2 |
| 2015 | UTD | UT Dallas | 9741 | Black or Afi | Male | 412 | 214 | 73 | 70 | 19 | 51.90% | 34.10% | 95.90% | 26.00% | 3 | 2 |
| 2015 | UTD | UT Dallas | 9741 | Asian Amer | Female | 1,523 | 1,291 | 523 | 504 | 114 | 84.80% | 40.50% | 96.40% | 21.80% | 3 | 3 |
| 2015 | UTD | UT Dallas | 9741 | Asian Amer | Male | 1,583 | 1,338 | 478 | 451 | 138 | 84.50% | 35.70% | 94.40% | 28.90% | 3 | 3 |
| 2015 | UTD | UT Dallas | 9741 | Hispanic | Female | 989 | 612 | 174 | 169 | 72 | 61.90% | 28.40% | 97.10% | 41.40% | 3 | 4 |
| 2015 | UTD | UT Dallas | 9741 | Hispanic | Male | 1,088 | 721 | 260 | 252 | 74 | 66.30% | 36.10% | 96.90% | 28.50% | 3 | 4 |
| 2015 | UTD | UT Dallas | 9741 | Internation | Male | 246 | 155 | 52 | 24 | 3 | 63.00% | 33.50% | 46.20% | 5.80% | 3 | 5 |
| 2015 | UTD | UT Dallas | 9741 | Internation | Female | 193 | 132 | 32 | 17 | 3 | 68.40% | 24.20% | 53.10% | 9.40% | 3 | 5 |
| 2015 | UTD | UT Dallas | 9741 | Other Race | Female | 248 | 207 | 72 | 64 | 22 | 83.50% | 34.80% | 88.90% | 30.60% | 3 | 6 |
| 2015 | UTD | UT Dallas | 9741 | Other Race | Male | 259 | 219 | 89 | 84 | 15 | 84.60% | 40.60% | 94.40% | 16.90% | 3 | 6 |
| 2015 | UTD | UT Dallas | 9741 | White | Male | 1,571 | 1,344 | 623 | 589 | 116 | 85.60% | 46.40% | 94.50% | 18.60% | 3 | 7 |
| 2015 | UTD | UT Dallas | 9741 | White | Female | 1,016 | 823 | 297 | 274 | 93 | 81.00% | 36.10% | 92.30% | 31.30% | 3 | 7 |
| 2015 | UTEP | UT El Paso | 3661 | All | Female | 3,908 | 3,908 | 1,827 | 1,700 | 365 | 100.00% | 46.80% | 93.00% | 20.00% | 4 | 1 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | UTEP | UT El Paso | 3661 | All | Male | 3,225 | 3,224 | 1,517 | 1,376 | 174 | 100.00% | 47.10% | 90.70% | 11.50% | 4 | 1 |
| 2015 | UTEP | UT El Paso | 3661 | Black or Afi | Male | 142 | 142 | 60 | 43 | 1 | 100.00% | 42.30% | 71.70% | 1.70% | 4 | 2 |
| 2015 | UTEP | UT El Paso | 3661 | Black or Afi | Female | 111 | 111 | 45 | 40 | 7 | 100.00% | 40.50% | 88.90% | 15.60% | 4 | 2 |
| 2015 | UTEP | UT El Paso | 3661 | Asian Amei | Male | 38 | 38 | 10 | 9 | 1 | 100.00% | 26.30% | 90.00% | 10.00% | 4 | 3 |
| 2015 | UTEP | UT El Paso | 3661 | Asian Amei | Female | 73 | 73 | 24 | 22 | 7 | 100.00% | 32.90% | 91.70% | 29.20% | 4 | 3 |
| 2015 | UTEP | UT El Paso | 3661 | Hispanic | Male | 2,696 | 2,696 | 1,264 | 1,240 | 162 | 100.00% | 46.90% | 98.10% | 12.80% | 4 | 4 |
| 2015 | UTEP | UT El Paso | 3661 | Hispanic | Female | 3,382 | 3,382 | 1,592 | 1,561 | 334 | 100.00% | 47.10% | 98.10% | 21.00% | 4 | 4 |
| 2015 | UTEP | UT El Paso | 3661 | Internatior | Female | 109 | 109 | 75 | 3 | 1 | 100.00% | 68.80% | 4.00% | 1.30% | 4 | 5 |
| 2015 | UTEP | UT El Paso | 3661 | Internatior | Male | 115 | 114 | 88 | 2 | 0 | 99.10% | 77.20% | 2.30% | 0.00% | 4 | 5 |
| 2015 | UTEP | UT El Paso | 3661 | Other Race | Male | 33 | 33 | 17 | 14 | 2 | 100.00% | 51.50% | 82.40% | 11.80% | 4 | 6 |
| 2015 | UTEP | UT El Paso | 3661 | Other Race | Female | 33 | 33 | 15 | 10 | 3 | 100.00% | 45.50% | 66.70% | 20.00% | 4 | 6 |
| 2015 | UTEP | UT El Paso | 3661 | White | Male | 201 | 201 | 78 | 68 | 8 | 100.00% | 38.80% | 87.20% | 10.30% | 4 | 7 |
| 2015 | UTEP | UT El Paso | 3661 | White | Female | 200 | 200 | 76 | 64 | 13 | 100.00% | 38.00% | 84.20% | 17.10% | 4 | 7 |
| 2015 | UTPB | UT Permiar | 9930 | All | Male | 635 | 533 | 284 | 261 | 48 | 83.90% | 53.30% | 91.90% | 16.90% | 5 | 1 |
| 2015 | UTPB | UT Permiar | 9930 | All | Female | 572 | 488 | 229 | 217 | 71 | 85.30% | 46.90% | 94.80% | 31.00% | 5 | 1 |
| 2015 | UTPB | UT Permiar | 9930 | Black or Afi | Male | 20 | 16 | 24 | 22 | 1 | 80.00% | 150.00% | 91.70% | 4.20% | 5 | 2 |
| 2015 | UTPB | UT Permiar | 9930 | Black or Afi | Female | 16 | 11 | 9 | 9 | 1 | 68.80% | 81.80% | 100.00% | 11.10% | 5 | 2 |
| 2015 | UTPB | UT Permiar | 9930 | Asian Amei | Female | 7 | 7 | 3 | 3 | 2 | 100.00% | 42.90% | 100.00% | 66.70% | 5 | 3 |
| 2015 | UTPB | UT Permiar | 9930 | Asian Amei | Male | 8 | 7 | 12 | 10 | 3 | 87.50% | 171.40% | 83.30% | 25.00% | 5 | 3 |
| 2015 | UTPB | UT Permiar | 9930 | Hispanic | Male | 495 | 408 | 142 | 140 | 25 | 82.40% | 34.80% | 98.60% | 17.60% | 5 | 4 |
| 2015 | UTPB | UT Permiar | 9930 | Hispanic | Female | 463 | 391 | 138 | 135 | 42 | 84.40% | 35.30% | 97.80% | 30.40% | 5 | 4 |
| 2015 | UTPB | UT Permiar | 9930 | Internatior | Female | 7 | 7 | 2 | | | 100.00% | 28.60% | | | 5 | 5 |
| 2015 | UTPB | UT Permiar | 9930 | Internatior | Male | 25 | 23 | 3 | | | 92.00% | 13.00% | | | 5 | 5 |
| 2015 | UTPB | UT Permiar | 9930 | Other Race | Female | 10 | 10 | 7 | 6 | 2 | 100.00% | 70.00% | 85.70% | 28.60% | 5 | 6 |
| 2015 | UTPB | UT Permiar | 9930 | Other Race | Male | 24 | 19 | 10 | 5 | 1 | 79.20% | 52.60% | 50.00% | 10.00% | 5 | 6 |
| 2015 | UTPB | UT Permiar | 9930 | White | Male | 63 | 60 | 93 | 84 | 18 | 95.20% | 155.00% | 90.30% | 19.40% | 5 | 7 |
| 2015 | UTPB | UT Permiar | 9930 | White | Female | 69 | 62 | 70 | 64 | 24 | 89.90% | 112.90% | 91.40% | 34.30% | 5 | 7 |
| 2015 | UTRGV | UT Rio Gra | 3599 | All | Male | 3,990 | 3,261 | 1,894 | 1,825 | 246 | 81.70% | 58.10% | 96.40% | 13.00% | 6 | 1 |
| 2015 | UTRGV | UT Rio Gra | 3599 | All | Female | 5,065 | 4,186 | 2,280 | 2,229 | 456 | 82.60% | 54.50% | 97.80% | 20.00% | 6 | 1 |
| 2015 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Male | 23 | 16 | 7 | 4 | 0 | 69.60% | 43.80% | 57.10% | 0.00% | 6 | 2 |
| 2015 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Female | 25 | 22 | 13 | 12 | 1 | 88.00% | 59.10% | 92.30% | 7.70% | 6 | 2 |
| 2015 | UTRGV | UT Rio Gra | 3599 | Asian Amei | Female | 73 | 63 | 39 | 39 | 18 | 86.30% | 61.90% | 100.00% | 46.20% | 6 | 3 |
| 2015 | UTRGV | UT Rio Gra | 3599 | Asian Amei | Male | 65 | 56 | 33 | 33 | 10 | 86.20% | 58.90% | 100.00% | 30.30% | 6 | 3 |
| 2015 | UTRGV | UT Rio Gra | 3599 | Hispanic | Male | 3,618 | 2,954 | 1,726 | 1,720 | 227 | 81.60% | 58.40% | 99.70% | 13.20% | 6 | 4 |
| 2015 | UTRGV | UT Rio Gra | 3599 | Hispanic | Female | 4,658 | 3,859 | 2,122 | 2,115 | 427 | 82.80% | 55.00% | 99.70% | 20.10% | 6 | 4 |
| 2015 | UTRGV | UT Rio Gra | 3599 | Internatior | Male | 76 | 76 | 64 | 5 | 0 | 100.00% | 84.20% | 7.80% | 0.00% | 6 | 5 |
| 2015 | UTRGV | UT Rio Gra | 3599 | Internatior | Female | 56 | 55 | 46 | 7 | 0 | 98.20% | 83.60% | 15.20% | 0.00% | 6 | 5 |
| 2015 | UTRGV | UT Rio Gra | 3599 | Other Race | Male | 71 | 53 | 17 | 17 | 2 | 74.60% | 32.10% | 100.00% | 11.80% | 6 | 6 |
| 2015 | UTRGV | UT Rio Gra | 3599 | Other Race | Female | 91 | 69 | 27 | 26 | 5 | 75.80% | 39.10% | 96.30% | 18.50% | 6 | 6 |
| 2015 | UTRGV | UT Rio Gra | 3599 | White | Male | 137 | 106 | 47 | 46 | 7 | 77.40% | 44.30% | 97.90% | 14.90% | 6 | 7 |
| 2015 | UTRGV | UT Rio Gra | 3599 | White | Female | 162 | 118 | 33 | 30 | 5 | 72.80% | 28.00% | 90.90% | 15.20% | 6 | 7 |
| 2015 | UTSA | UT San Ant | 10115 | All | Male | 7,008 | 5,424 | 2,302 | 2,219 | 313 | 77.40% | 42.40% | 96.40% | 13.60% | 7 | 1 |
| 2015 | UTSA | UT San Ant | 10115 | All | Female | 8,707 | 6,825 | 2,674 | 2,601 | 538 | 78.40% | 39.20% | 97.30% | 20.10% | 7 | 1 |
| 2015 | UTSA | UT San Ant | 10115 | Black or Afi | Male | 753 | 444 | 210 | 205 | 23 | 59.00% | 47.30% | 97.60% | 11.00% | 7 | 2 |
| 2015 | UTSA | UT San Ant | 10115 | Black or Afi | Female | 1,014 | 699 | 351 | 345 | 52 | 68.90% | 50.20% | 98.30% | 14.80% | 7 | 2 |
| 2015 | UTSA | UT San Ant | 10115 | Asian Amei | Male | 609 | 519 | 176 | 172 | 31 | 85.20% | 33.90% | 97.70% | 17.60% | 7 | 3 |

| Year | School | Campus | ID | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | UTSA | UT San Ant | 10115 | Asian Amer | Female | 730 | 628 | 204 | 198 | 44 | 86.00% | 32.50% | 97.10% | 21.60% | 7 | 3 |
| 2015 | UTSA | UT San Ant | 10115 | Hispanic | Male | 3,690 | 2,813 | 1,204 | 1,194 | 191 | 76.20% | 42.80% | 99.20% | 15.90% | 7 | 4 |
| 2015 | UTSA | UT San Ant | 10115 | Hispanic | Female | 4,990 | 3,810 | 1,485 | 1,463 | 332 | 76.40% | 39.00% | 98.50% | 22.40% | 7 | 4 |
| 2015 | UTSA | UT San Ant | 10115 | Internation | Male | 155 | 120 | 46 | 1 | 0 | 77.40% | 38.30% | 2.20% | 0.00% | 7 | 5 |
| 2015 | UTSA | UT San Ant | 10115 | Internation | Female | 110 | 88 | 28 | 7 | 0 | 80.00% | 31.80% | 25.00% | 0.00% | 7 | 5 |
| 2015 | UTSA | UT San Ant | 10115 | Other Race | Male | 180 | 144 | 59 | 55 | 7 | 80.00% | 41.00% | 93.20% | 11.90% | 7 | 6 |
| 2015 | UTSA | UT San Ant | 10115 | Other Race | Female | 216 | 184 | 65 | 63 | 12 | 85.20% | 35.30% | 96.90% | 18.50% | 7 | 6 |
| 2015 | UTSA | UT San Ant | 10115 | White | Male | 1,621 | 1,384 | 607 | 592 | 61 | 85.40% | 43.90% | 97.50% | 10.00% | 7 | 7 |
| 2015 | UTSA | UT San Ant | 10115 | White | Female | 1,647 | 1,416 | 541 | 525 | 98 | 86.00% | 38.20% | 97.00% | 18.10% | 7 | 7 |
| 2015 | UTT | UT Tyler | 11163 | All | Male | 1,050 | 702 | 343 | 318 | 32 | 66.90% | 48.90% | 92.70% | 9.30% | 8 | 1 |
| 2015 | UTT | UT Tyler | 11163 | All | Female | 1,429 | 903 | 438 | 420 | 65 | 63.20% | 48.50% | 95.90% | 14.80% | 8 | 1 |
| 2015 | UTT | UT Tyler | 11163 | Black or Afi | Male | 105 | 41 | 15 | 13 | 1 | 39.00% | 36.60% | 86.70% | 6.70% | 8 | 2 |
| 2015 | UTT | UT Tyler | 11163 | Black or Afi | Female | 225 | 91 | 33 | 33 | 3 | 40.40% | 36.30% | 100.00% | 9.10% | 8 | 2 |
| 2015 | UTT | UT Tyler | 11163 | Asian Amer | Male | 50 | 31 | 17 | 16 | 5 | 62.00% | 54.80% | 94.10% | 29.40% | 8 | 3 |
| 2015 | UTT | UT Tyler | 11163 | Asian Amer | Female | 52 | 35 | 15 | 14 | 3 | 67.30% | 42.90% | 93.30% | 20.00% | 8 | 3 |
| 2015 | UTT | UT Tyler | 11163 | Hispanic | Male | 299 | 172 | 64 | 62 | 6 | 57.50% | 37.20% | 96.90% | 9.40% | 8 | 4 |
| 2015 | UTT | UT Tyler | 11163 | Hispanic | Female | 421 | 218 | 61 | 58 | 11 | 51.80% | 28.00% | 95.10% | 18.00% | 8 | 4 |
| 2015 | UTT | UT Tyler | 11163 | Internation | Male | 17 | 14 | 6 | | | 82.40% | 42.90% | | | 8 | 5 |
| 2015 | UTT | UT Tyler | 11163 | Internation | Female | 12 | 7 | 3 | | | 58.30% | 42.90% | | | 8 | 5 |
| 2015 | UTT | UT Tyler | 11163 | Other Race | Male | 143 | 128 | 72 | 65 | 2 | 89.50% | 56.30% | 90.30% | 2.80% | 8 | 6 |
| 2015 | UTT | UT Tyler | 11163 | Other Race | Female | 149 | 132 | 91 | 86 | 2 | 88.60% | 68.90% | 94.50% | 2.20% | 8 | 6 |
| 2015 | UTT | UT Tyler | 11163 | White | Male | 436 | 316 | 169 | 162 | 18 | 72.50% | 53.50% | 95.90% | 10.70% | 8 | 7 |
| 2015 | UTT | UT Tyler | 11163 | White | Female | 570 | 420 | 235 | 229 | 46 | 73.70% | 56.00% | 97.40% | 19.60% | 8 | 7 |
| 2014 | UTA | UT Arlingtc | 3656 | All | Male | 4,855 | 3,187 | 1,321 | 1,213 | 256 | 65.60% | 41.40% | 91.80% | 19.40% | 1 | 1 |
| 2014 | UTA | UT Arlingtc | 3656 | All | Female | 5,797 | 3,859 | 1,415 | 1,342 | 392 | 66.60% | 36.70% | 94.80% | 27.70% | 1 | 1 |
| 2014 | UTA | UT Arlingtc | 3656 | Black or Afi | Female | 1,153 | 586 | 235 | 223 | 59 | 50.80% | 40.10% | 94.90% | 25.10% | 1 | 2 |
| 2014 | UTA | UT Arlingtc | 3656 | Black or Afi | Male | 682 | 318 | 131 | 126 | 16 | 46.60% | 41.20% | 96.20% | 12.20% | 1 | 2 |
| 2014 | UTA | UT Arlingtc | 3656 | Asian Amer | Male | 660 | 464 | 237 | 235 | 63 | 70.30% | 51.10% | 99.20% | 26.60% | 1 | 3 |
| 2014 | UTA | UT Arlingtc | 3656 | Asian Amer | Female | 653 | 519 | 217 | 213 | 70 | 79.50% | 41.80% | 98.20% | 32.30% | 1 | 3 |
| 2014 | UTA | UT Arlingtc | 3656 | Hispanic | Male | 1,691 | 1,028 | 382 | 378 | 87 | 60.80% | 37.20% | 99.00% | 22.80% | 1 | 4 |
| 2014 | UTA | UT Arlingtc | 3656 | Hispanic | Female | 2,313 | 1,489 | 479 | 473 | 144 | 64.40% | 32.20% | 98.70% | 30.10% | 1 | 4 |
| 2014 | UTA | UT Arlingtc | 3656 | Internation | Male | 333 | 275 | 80 | 8 | 1 | 82.60% | 29.10% | 10.00% | 1.30% | 1 | 5 |
| 2014 | UTA | UT Arlingtc | 3656 | Internation | Female | 304 | 243 | 41 | 10 | 2 | 79.90% | 16.90% | 24.40% | 4.90% | 1 | 5 |
| 2014 | UTA | UT Arlingtc | 3656 | Other Race | Female | 115 | 93 | 30 | 29 | 6 | 80.90% | 32.30% | 96.70% | 20.00% | 1 | 6 |
| 2014 | UTA | UT Arlingtc | 3656 | Other Race | Male | 118 | 85 | 39 | 38 | 8 | 72.00% | 45.90% | 97.40% | 20.50% | 1 | 6 |
| 2014 | UTA | UT Arlingtc | 3656 | White | Male | 1,371 | 1,017 | 452 | 428 | 81 | 74.20% | 44.40% | 94.70% | 17.90% | 1 | 7 |
| 2014 | UTA | UT Arlingtc | 3656 | White | Female | 1,259 | 929 | 413 | 394 | 111 | 73.80% | 44.50% | 95.40% | 26.90% | 1 | 7 |
| 2014 | UTAUS | UT Austin | 3658 | All | Male | 16,468 | 6,812 | 3,388 | 2,955 | 2,096 | 41.40% | 49.70% | 87.20% | 61.90% | 2 | 1 |
| 2014 | UTAUS | UT Austin | 3658 | All | Female | 16,648 | 8,182 | 3,892 | 3,443 | 2,534 | 49.10% | 47.60% | 88.50% | 65.10% | 2 | 1 |
| 2014 | UTAUS | UT Austin | 3658 | Black or Afi | Female | 1,034 | 432 | 176 | 169 | 136 | 41.80% | 40.70% | 96.00% | 77.30% | 2 | 2 |
| 2014 | UTAUS | UT Austin | 3658 | Black or Afi | Male | 769 | 272 | 130 | 120 | 75 | 35.40% | 47.80% | 92.30% | 57.70% | 2 | 2 |
| 2014 | UTAUS | UT Austin | 3658 | Asian Amer | Male | 2,922 | 1,569 | 915 | 798 | 603 | 53.70% | 58.30% | 87.20% | 65.90% | 2 | 3 |
| 2014 | UTAUS | UT Austin | 3658 | Asian Amer | Female | 2,719 | 1,570 | 837 | 754 | 589 | 57.70% | 53.30% | 90.10% | 70.40% | 2 | 3 |
| 2014 | UTAUS | UT Austin | 3658 | Hispanic | Female | 3,959 | 1,965 | 892 | 823 | 694 | 49.60% | 45.40% | 92.30% | 77.80% | 2 | 4 |
| 2014 | UTAUS | UT Austin | 3658 | Hispanic | Male | 3,275 | 1,439 | 673 | 627 | 514 | 43.90% | 46.80% | 93.20% | 76.40% | 2 | 4 |
| 2014 | UTAUS | UT Austin | 3658 | Internation | Male | 2,195 | 364 | 63 | | | 16.60% | 17.30% | | | 2 | 5 |

| Year | Inst | Name | Code | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | UTAUS | UT Austin | 3658 | Internatior | Female | 1,459 | 343 | 45 | | | 23.50% | 13.10% | | | 2 | 5 |
| 2014 | UTAUS | UT Austin | 3658 | Other Race | Male | 558 | 242 | 116 | 101 | 66 | 43.40% | 47.90% | 87.10% | 56.90% | 2 | 6 |
| 2014 | UTAUS | UT Austin | 3658 | Other Race | Female | 638 | 346 | 165 | 142 | 105 | 54.20% | 47.70% | 86.10% | 63.60% | 2 | 6 |
| 2014 | UTAUS | UT Austin | 3658 | White | Male | 6,749 | 2,926 | 1,491 | 1,309 | 838 | 43.40% | 51.00% | 87.80% | 56.20% | 2 | 7 |
| 2014 | UTAUS | UT Austin | 3658 | White | Female | 6,839 | 3,526 | 1,777 | 1,555 | 1,010 | 51.60% | 50.40% | 87.50% | 56.80% | 2 | 7 |
| 2014 | UTD | UT Dallas | 9741 | All | Male | 4,400 | 3,413 | 1,446 | 1,342 | 333 | 77.60% | 42.40% | 92.80% | 23.00% | 3 | 1 |
| 2014 | UTD | UT Dallas | 9741 | All | Female | 3,803 | 2,895 | 1,074 | 997 | 386 | 76.10% | 37.10% | 92.80% | 35.90% | 3 | 1 |
| 2014 | UTD | UT Dallas | 9741 | Black or Afi | Female | 368 | 205 | 83 | 79 | 31 | 55.70% | 40.50% | 95.20% | 37.30% | 3 | 2 |
| 2014 | UTD | UT Dallas | 9741 | Black or Afi | Male | 280 | 161 | 60 | 59 | 11 | 57.50% | 37.30% | 98.30% | 18.30% | 3 | 2 |
| 2014 | UTD | UT Dallas | 9741 | Asian Amer | Male | 1,302 | 1,111 | 476 | 465 | 119 | 85.30% | 42.80% | 97.70% | 25.00% | 3 | 3 |
| 2014 | UTD | UT Dallas | 9741 | Asian Amer | Female | 1,315 | 1,129 | 427 | 409 | 165 | 85.90% | 37.80% | 95.80% | 38.60% | 3 | 3 |
| 2014 | UTD | UT Dallas | 9741 | Hispanic | Male | 933 | 625 | 250 | 241 | 73 | 67.00% | 40.00% | 96.40% | 29.20% | 3 | 4 |
| 2014 | UTD | UT Dallas | 9741 | Hispanic | Female | 877 | 577 | 173 | 168 | 78 | 65.80% | 30.00% | 97.10% | 45.10% | 3 | 4 |
| 2014 | UTD | UT Dallas | 9741 | Internatior | Female | 164 | 104 | 33 | 18 | 6 | 63.40% | 31.70% | 54.50% | 18.20% | 3 | 5 |
| 2014 | UTD | UT Dallas | 9741 | Internatior | Male | 236 | 149 | 50 | 15 | 1 | 63.10% | 33.60% | 30.00% | 2.00% | 3 | 5 |
| 2014 | UTD | UT Dallas | 9741 | Other Race | Male | 189 | 153 | 77 | 69 | 20 | 81.00% | 50.30% | 89.60% | 26.00% | 3 | 6 |
| 2014 | UTD | UT Dallas | 9741 | Other Race | Female | 191 | 164 | 63 | 59 | 22 | 85.90% | 38.40% | 93.70% | 34.90% | 3 | 6 |
| 2014 | UTD | UT Dallas | 9741 | White | Female | 888 | 716 | 295 | 264 | 84 | 80.60% | 41.20% | 89.50% | 28.50% | 3 | 7 |
| 2014 | UTD | UT Dallas | 9741 | White | Male | 1,460 | 1,214 | 533 | 493 | 109 | 83.20% | 43.90% | 92.50% | 20.50% | 3 | 7 |
| 2014 | UTEP | UT El Paso | 3661 | All | Male | 3,386 | 3,381 | 1,560 | 1,406 | 183 | 99.90% | 46.10% | 90.10% | 11.70% | 4 | 1 |
| 2014 | UTEP | UT El Paso | 3661 | All | Female | 3,771 | 3,768 | 1,697 | 1,568 | 337 | 99.90% | 45.00% | 92.40% | 19.90% | 4 | 1 |
| 2014 | UTEP | UT El Paso | 3661 | Black or Afi | Female | 113 | 113 | 39 | 31 | 3 | 100.00% | 34.50% | 79.50% | 7.70% | 4 | 2 |
| 2014 | UTEP | UT El Paso | 3661 | Black or Afi | Male | 160 | 159 | 58 | 47 | 2 | 99.40% | 36.50% | 81.00% | 3.40% | 4 | 2 |
| 2014 | UTEP | UT El Paso | 3661 | Asian Amer | Female | 39 | 39 | 12 | 11 | 3 | 100.00% | 30.80% | 91.70% | 25.00% | 4 | 3 |
| 2014 | UTEP | UT El Paso | 3661 | Asian Amer | Male | 36 | 36 | 7 | 5 | 2 | 100.00% | 19.40% | 71.40% | 28.60% | 4 | 3 |
| 2014 | UTEP | UT El Paso | 3661 | Hispanic | Male | 2,806 | 2,803 | 1,296 | 1,255 | 169 | 99.90% | 46.20% | 96.80% | 13.00% | 4 | 4 |
| 2014 | UTEP | UT El Paso | 3661 | Hispanic | Female | 3,272 | 3,271 | 1,496 | 1,459 | 310 | 100.00% | 45.70% | 97.50% | 20.70% | 4 | 4 |
| 2014 | UTEP | UT El Paso | 3661 | Internatior | Male | 119 | 118 | 93 | 4 | 1 | 99.20% | 78.80% | 4.30% | 1.10% | 4 | 5 |
| 2014 | UTEP | UT El Paso | 3661 | Internatior | Female | 99 | 97 | 65 | 1 | 0 | 98.00% | 67.00% | 1.50% | 0.00% | 4 | 5 |
| 2014 | UTEP | UT El Paso | 3661 | Other Race | Male | 51 | 51 | 23 | 19 | 0 | 100.00% | 45.10% | 82.60% | 0.00% | 4 | 6 |
| 2014 | UTEP | UT El Paso | 3661 | Other Race | Female | 43 | 43 | 17 | 11 | 2 | 100.00% | 39.50% | 64.70% | 11.80% | 4 | 6 |
| 2014 | UTEP | UT El Paso | 3661 | White | Male | 211 | 211 | 78 | 70 | 8 | 100.00% | 37.00% | 89.70% | 10.30% | 4 | 7 |
| 2014 | UTEP | UT El Paso | 3661 | White | Female | 208 | 208 | 73 | 61 | 20 | 100.00% | 35.10% | 83.60% | 27.40% | 4 | 7 |
| 2014 | UTPB | UT Permiar | 9930 | All | Male | 589 | 502 | 216 | 207 | 37 | 85.20% | 43.00% | 95.80% | 17.10% | 5 | 1 |
| 2014 | UTPB | UT Permiar | 9930 | All | Female | 648 | 573 | 215 | 201 | 53 | 88.40% | 37.50% | 93.50% | 24.70% | 5 | 1 |
| 2014 | UTPB | UT Permiar | 9930 | Black or Afi | Female | 40 | 33 | 9 | 9 | 0 | 82.50% | 27.30% | 100.00% | 0.00% | 5 | 2 |
| 2014 | UTPB | UT Permiar | 9930 | Black or Afi | Male | 33 | 22 | 9 | 9 | 0 | 66.70% | 40.90% | 100.00% | 0.00% | 5 | 2 |
| 2014 | UTPB | UT Permiar | 9930 | Asian Amer | Male | 21 | 20 | 9 | 9 | 3 | 95.20% | 45.00% | 100.00% | 33.30% | 5 | 3 |
| 2014 | UTPB | UT Permiar | 9930 | Asian Amer | Female | 33 | 31 | 5 | 4 | 1 | 93.90% | 16.10% | 80.00% | 20.00% | 5 | 3 |
| 2014 | UTPB | UT Permiar | 9930 | Hispanic | Male | 340 | 284 | 131 | 127 | 23 | 83.50% | 46.10% | 96.90% | 17.60% | 5 | 4 |
| 2014 | UTPB | UT Permiar | 9930 | Hispanic | Female | 372 | 321 | 138 | 131 | 33 | 86.30% | 43.00% | 94.90% | 23.90% | 5 | 4 |
| 2014 | UTPB | UT Permiar | 9930 | Internatior | Male | 19 | 15 | 3 | | | 78.90% | 20.00% | | | 5 | 5 |
| 2014 | UTPB | UT Permiar | 9930 | Internatior | Female | 13 | 12 | 1 | | | 92.30% | 8.30% | | | 5 | 5 |
| 2014 | UTPB | UT Permiar | 9930 | Other Race | Male | 23 | 21 | 2 | 2 | 0 | 91.30% | 9.50% | 100.00% | 0.00% | 5 | 6 |
| 2014 | UTPB | UT Permiar | 9930 | Other Race | Female | 26 | 21 | 4 | 4 | 1 | 80.80% | 19.00% | 100.00% | 25.00% | 5 | 6 |
| 2014 | UTPB | UT Permiar | 9930 | White | Male | 153 | 140 | 62 | 60 | 11 | 91.50% | 44.30% | 96.80% | 17.70% | 5 | 7 |

| Year | Code | Institution | Num | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | UTPB | UT Permian | 9930 | White | Female | 164 | 155 | 58 | 53 | 18 | 94.50% | 37.40% | 91.40% | 31.00% | 5 | 7 |
| 2014 | UTRGV | UT Rio Gra | 3599 | All | Female | 6,562 | 4,394 | 2,394 | 2,317 | 543 | 67.00% | 54.50% | 96.80% | 22.70% | 6 | 1 |
| 2014 | UTRGV | UT Rio Gra | 3599 | All | Male | 5,348 | 3,541 | 2,023 | 1,961 | 299 | 66.20% | 57.10% | 96.90% | 14.80% | 6 | 1 |
| 2014 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Male | 44 | 27 | 10 | 10 | 1 | 61.40% | 37.00% | 100.00% | 10.00% | 6 | 2 |
| 2014 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Female | 52 | 34 | 18 | 15 | 1 | 65.40% | 52.90% | 83.30% | 5.60% | 6 | 2 |
| 2014 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Male | 83 | 75 | 42 | 42 | 10 | 90.40% | 56.00% | 100.00% | 23.80% | 6 | 3 |
| 2014 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Female | 97 | 84 | 50 | 49 | 21 | 86.60% | 59.50% | 98.00% | 42.00% | 6 | 3 |
| 2014 | UTRGV | UT Rio Gra | 3599 | Hispanic | Male | 4,969 | 3,237 | 1,841 | 1,833 | 275 | 65.10% | 56.90% | 99.60% | 14.90% | 6 | 4 |
| 2014 | UTRGV | UT Rio Gra | 3599 | Hispanic | Female | 6,071 | 4,012 | 2,174 | 2,158 | 499 | 66.10% | 54.20% | 99.30% | 23.00% | 6 | 4 |
| 2014 | UTRGV | UT Rio Gra | 3599 | Internation | Male | 42 | 38 | 50 | | | 90.50% | 131.60% | | | 6 | 5 |
| 2014 | UTRGV | UT Rio Gra | 3599 | Internation | Female | 55 | 46 | 53 | 1 | 0 | 83.60% | 115.20% | 1.90% | | 6 | 5 |
| 2014 | UTRGV | UT Rio Gra | 3599 | Other Race | Male | 72 | 61 | 20 | 19 | 3 | 84.70% | 32.80% | 95.00% | 15.00% | 6 | 6 |
| 2014 | UTRGV | UT Rio Gra | 3599 | Other Race | Female | 86 | 73 | 23 | 22 | 1 | 84.90% | 31.50% | 95.70% | 4.30% | 6 | 6 |
| 2014 | UTRGV | UT Rio Gra | 3599 | White | Male | 138 | 103 | 60 | 57 | 10 | 74.60% | 58.30% | 95.00% | 16.70% | 6 | 7 |
| 2014 | UTRGV | UT Rio Gra | 3599 | White | Female | 201 | 145 | 76 | 72 | 21 | 72.10% | 52.40% | 94.70% | 27.60% | 6 | 7 |
| 2014 | UTSA | UT San Ant | 10115 | All | Male | 6,808 | 5,119 | 2,357 | 2,249 | 346 | 75.20% | 46.00% | 95.40% | 14.70% | 7 | 1 |
| 2014 | UTSA | UT San Ant | 10115 | All | Female | 8,154 | 6,237 | 2,626 | 2,517 | 508 | 76.50% | 42.10% | 95.80% | 19.30% | 7 | 1 |
| 2014 | UTSA | UT San Ant | 10115 | Black or Afi | Male | 765 | 442 | 217 | 210 | 18 | 57.80% | 49.10% | 96.80% | 8.30% | 7 | 2 |
| 2014 | UTSA | UT San Ant | 10115 | Black or Afi | Female | 1,099 | 717 | 366 | 348 | 60 | 65.20% | 51.00% | 95.10% | 16.40% | 7 | 2 |
| 2014 | UTSA | UT San Ant | 10115 | Asian Amer | Male | 551 | 466 | 202 | 200 | 28 | 84.60% | 43.30% | 99.00% | 13.90% | 7 | 3 |
| 2014 | UTSA | UT San Ant | 10115 | Asian Amer | Female | 626 | 546 | 211 | 207 | 29 | 87.20% | 38.60% | 98.10% | 13.70% | 7 | 3 |
| 2014 | UTSA | UT San Ant | 10115 | Hispanic | Male | 3,599 | 2,646 | 1,211 | 1,186 | 219 | 73.50% | 45.80% | 97.90% | 18.10% | 7 | 4 |
| 2014 | UTSA | UT San Ant | 10115 | Hispanic | Female | 4,622 | 3,489 | 1,424 | 1,389 | 319 | 75.50% | 40.80% | 97.50% | 22.40% | 7 | 4 |
| 2014 | UTSA | UT San Ant | 10115 | Internation | Male | 141 | 114 | 51 | 6 | 0 | 80.90% | 44.70% | 11.80% | 0.00% | 7 | 5 |
| 2014 | UTSA | UT San Ant | 10115 | Internation | Female | 94 | 76 | 30 | 5 | 3 | 80.90% | 39.50% | 16.70% | 10.00% | 7 | 5 |
| 2014 | UTSA | UT San Ant | 10115 | Other Race | Male | 167 | 136 | 65 | 62 | 15 | 81.40% | 47.80% | 95.40% | 23.10% | 7 | 6 |
| 2014 | UTSA | UT San Ant | 10115 | Other Race | Female | 197 | 157 | 75 | 70 | 17 | 79.70% | 47.80% | 93.30% | 22.70% | 7 | 6 |
| 2014 | UTSA | UT San Ant | 10115 | White | Male | 1,585 | 1,315 | 611 | 585 | 66 | 83.00% | 46.50% | 95.70% | 10.80% | 7 | 7 |
| 2014 | UTSA | UT San Ant | 10115 | White | Female | 1,516 | 1,252 | 520 | 498 | 80 | 82.60% | 41.50% | 95.80% | 15.40% | 7 | 7 |
| 2014 | UTT | UT Tyler | 11163 | All | Male | 873 | 739 | 284 | 269 | 18 | 84.70% | 38.40% | 94.70% | 6.30% | 8 | 1 |
| 2014 | UTT | UT Tyler | 11163 | All | Female | 1,283 | 1,063 | 408 | 389 | 79 | 82.90% | 38.40% | 95.30% | 19.40% | 8 | 1 |
| 2014 | UTT | UT Tyler | 11163 | Black or Afi | Male | 93 | 46 | 17 | 17 | 0 | 49.50% | 37.00% | 100.00% | 0.00% | 8 | 2 |
| 2014 | UTT | UT Tyler | 11163 | Black or Afi | Female | 203 | 122 | 30 | 30 | 4 | 60.10% | 24.60% | 100.00% | 13.30% | 8 | 2 |
| 2014 | UTT | UT Tyler | 11163 | Asian Amer | Female | 18 | 18 | 4 | 4 | 0 | 100.00% | 22.20% | 100.00% | 0.00% | 8 | 3 |
| 2014 | UTT | UT Tyler | 11163 | Asian Amer | Female | 49 | 46 | 14 | 12 | 1 | 93.90% | 30.40% | 85.70% | 7.10% | 8 | 3 |
| 2014 | UTT | UT Tyler | 11163 | Hispanic | Male | 265 | 204 | 52 | 49 | 6 | 77.00% | 25.50% | 94.20% | 11.50% | 8 | 4 |
| 2014 | UTT | UT Tyler | 11163 | Hispanic | Female | 371 | 276 | 70 | 67 | 9 | 74.40% | 25.40% | 95.70% | 12.90% | 8 | 4 |
| 2014 | UTT | UT Tyler | 11163 | Internation | Male | 12 | 10 | 7 | | | 83.30% | 70.00% | | | 8 | 5 |
| 2014 | UTT | UT Tyler | 11163 | Internation | Female | 6 | 5 | 1 | | | 83.30% | 20.00% | | | 8 | 5 |
| 2014 | UTT | UT Tyler | 11163 | Other Race | Male | 92 | 91 | 58 | 55 | 0 | 98.90% | 63.70% | 94.80% | 0.00% | 8 | 6 |
| 2014 | UTT | UT Tyler | 11163 | Other Race | Female | 84 | 78 | 44 | 37 | 5 | 92.90% | 56.40% | 84.10% | 11.40% | 8 | 6 |
| 2014 | UTT | UT Tyler | 11163 | White | Male | 393 | 370 | 146 | 144 | 12 | 94.10% | 39.50% | 98.60% | 8.20% | 8 | 7 |
| 2014 | UTT | UT Tyler | 11163 | White | Female | 570 | 536 | 249 | 243 | 60 | 94.00% | 46.50% | 97.60% | 24.10% | 8 | 7 |
| 2013 | UTA | UT Arlingtc | 3656 | All | Female | 5,821 | 3,776 | 1,378 | 1,316 | 393 | 64.90% | 36.50% | 95.50% | 28.50% | 1 | 1 |
| 2013 | UTA | UT Arlingtc | 3656 | All | Male | 4,858 | 3,113 | 1,335 | 1,250 | 270 | 64.10% | 42.90% | 93.60% | 20.20% | 1 | 1 |
| 2013 | UTA | UT Arlingtc | 3656 | Black or Afi | Male | 695 | 319 | 120 | 114 | 17 | 45.90% | 37.60% | 95.00% | 14.20% | 1 | 2 |

| Year | School | Campus | Code | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | UTA | UT Arlingtc | 3656 | Black or Afi | Female | 1,251 | 683 | 250 | 238 | 48 | 54.60% | 36.60% | 95.20% | 19.20% | 1 | 2 |
| 2013 | UTA | UT Arlingtc | 3656 | Asian Amer | Male | 613 | 446 | 253 | 243 | 67 | 72.80% | 56.70% | 96.00% | 26.50% | 1 | 3 |
| 2013 | UTA | UT Arlingtc | 3656 | Asian Amer | Female | 593 | 457 | 213 | 209 | 81 | 77.10% | 46.60% | 98.10% | 38.00% | 1 | 3 |
| 2013 | UTA | UT Arlingtc | 3656 | Hispanic | Male | 1,634 | 966 | 377 | 373 | 88 | 59.10% | 39.00% | 98.90% | 23.30% | 1 | 4 |
| 2013 | UTA | UT Arlingtc | 3656 | Hispanic | Female | 2,233 | 1,373 | 446 | 441 | 144 | 61.50% | 32.50% | 98.90% | 32.30% | 1 | 4 |
| 2013 | UTA | UT Arlingtc | 3656 | Internatior | Male | 351 | 272 | 56 | 12 | 2 | 77.50% | 20.60% | 21.40% | 3.60% | 1 | 5 |
| 2013 | UTA | UT Arlingtc | 3656 | Internatior | Female | 287 | 219 | 35 | 9 | 2 | 76.30% | 16.00% | 25.70% | 5.70% | 1 | 5 |
| 2013 | UTA | UT Arlingtc | 3656 | Other Race | Male | 146 | 106 | 57 | 55 | 11 | 72.60% | 53.80% | 96.50% | 19.30% | 1 | 6 |
| 2013 | UTA | UT Arlingtc | 3656 | Other Race | Female | 130 | 90 | 44 | 43 | 11 | 69.20% | 48.90% | 97.70% | 25.00% | 1 | 6 |
| 2013 | UTA | UT Arlingtc | 3656 | White | Female | 1,327 | 954 | 390 | 376 | 107 | 71.90% | 40.90% | 96.40% | 27.40% | 1 | 7 |
| 2013 | UTA | UT Arlingtc | 3656 | White | Male | 1,419 | 1,004 | 472 | 453 | 85 | 70.80% | 47.00% | 96.00% | 18.00% | 1 | 7 |
| 2013 | UTAUS | UT Austin | 3658 | All | Female | 17,482 | 8,542 | 4,053 | 3,641 | 2,911 | 48.90% | 47.40% | 89.80% | 71.80% | 2 | 1 |
| 2013 | UTAUS | UT Austin | 3658 | All | Male | 16,054 | 6,766 | 3,183 | 2,820 | 2,153 | 42.10% | 47.00% | 88.60% | 67.60% | 2 | 1 |
| 2013 | UTAUS | UT Austin | 3658 | Black or Afi | Male | 713 | 252 | 116 | 112 | 75 | 35.30% | 46.00% | 96.60% | 64.70% | 2 | 2 |
| 2013 | UTAUS | UT Austin | 3658 | Black or Afi | Female | 1,110 | 459 | 225 | 216 | 176 | 41.40% | 49.00% | 96.00% | 78.20% | 2 | 2 |
| 2013 | UTAUS | UT Austin | 3658 | Asian Amer | Male | 2,643 | 1,406 | 748 | 668 | 529 | 53.20% | 53.20% | 89.30% | 70.70% | 2 | 3 |
| 2013 | UTAUS | UT Austin | 3658 | Asian Amer | Female | 2,613 | 1,516 | 776 | 710 | 613 | 58.00% | 51.20% | 91.50% | 79.00% | 2 | 3 |
| 2013 | UTAUS | UT Austin | 3658 | Hispanic | Female | 4,238 | 2,076 | 982 | 935 | 834 | 49.00% | 47.30% | 95.20% | 84.90% | 2 | 4 |
| 2013 | UTAUS | UT Austin | 3658 | Hispanic | Male | 3,545 | 1,589 | 726 | 695 | 598 | 44.80% | 45.70% | 95.70% | 82.40% | 2 | 4 |
| 2013 | UTAUS | UT Austin | 3658 | Internatior | Male | 1,899 | 291 | 43 | | | 15.30% | 14.80% | | | 2 | 5 |
| 2013 | UTAUS | UT Austin | 3658 | Internatior | Female | 1,440 | 325 | 55 | | | 22.60% | 16.90% | | | 2 | 5 |
| 2013 | UTAUS | UT Austin | 3658 | Other Race | Female | 619 | 298 | 140 | 129 | 98 | 48.10% | 47.00% | 92.10% | 70.00% | 2 | 6 |
| 2013 | UTAUS | UT Austin | 3658 | Other Race | Male | 536 | 241 | 115 | 105 | 76 | 45.00% | 47.70% | 91.30% | 66.10% | 2 | 6 |
| 2013 | UTAUS | UT Austin | 3658 | White | Female | 7,462 | 3,868 | 1,875 | 1,651 | 1,190 | 51.80% | 48.50% | 88.10% | 63.50% | 2 | 7 |
| 2013 | UTAUS | UT Austin | 3658 | White | Male | 6,718 | 2,987 | 1,435 | 1,240 | 875 | 44.50% | 48.00% | 86.40% | 61.00% | 2 | 7 |
| 2013 | UTD | UT Dallas | 9741 | All | Male | 3,908 | 2,764 | 1,316 | 1,229 | 343 | 70.70% | 47.60% | 93.40% | 26.10% | 3 | 1 |
| 2013 | UTD | UT Dallas | 9741 | All | Female | 3,287 | 2,253 | 917 | 849 | 324 | 68.50% | 40.70% | 92.60% | 35.30% | 3 | 1 |
| 2013 | UTD | UT Dallas | 9741 | Black or Afi | Male | 284 | 142 | 64 | 62 | 15 | 50.00% | 45.10% | 96.90% | 23.40% | 3 | 2 |
| 2013 | UTD | UT Dallas | 9741 | Black or Afi | Female | 295 | 142 | 52 | 48 | 21 | 48.10% | 36.60% | 92.30% | 40.40% | 3 | 2 |
| 2013 | UTD | UT Dallas | 9741 | Asian Amer | Male | 1,125 | 877 | 440 | 423 | 121 | 78.00% | 50.20% | 96.10% | 27.50% | 3 | 3 |
| 2013 | UTD | UT Dallas | 9741 | Asian Amer | Female | 1,078 | 820 | 351 | 339 | 123 | 76.10% | 42.80% | 96.60% | 35.00% | 3 | 3 |
| 2013 | UTD | UT Dallas | 9741 | Hispanic | Female | 761 | 438 | 149 | 141 | 52 | 57.60% | 34.00% | 94.60% | 34.90% | 3 | 4 |
| 2013 | UTD | UT Dallas | 9741 | Hispanic | Male | 814 | 483 | 211 | 209 | 76 | 59.30% | 43.70% | 99.10% | 36.00% | 3 | 4 |
| 2013 | UTD | UT Dallas | 9741 | Internatior | Male | 216 | 118 | 46 | 18 | 4 | 54.60% | 39.00% | 39.10% | 8.70% | 3 | 5 |
| 2013 | UTD | UT Dallas | 9741 | Internatior | Female | 146 | 91 | 37 | 20 | 5 | 62.30% | 40.70% | 54.10% | 13.50% | 3 | 5 |
| 2013 | UTD | UT Dallas | 9741 | Other Race | Female | 153 | 124 | 53 | 50 | 22 | 81.00% | 42.70% | 94.30% | 41.50% | 3 | 6 |
| 2013 | UTD | UT Dallas | 9741 | Other Race | Male | 194 | 147 | 82 | 76 | 24 | 75.80% | 55.80% | 92.70% | 29.30% | 3 | 6 |
| 2013 | UTD | UT Dallas | 9741 | White | Male | 1,275 | 997 | 473 | 441 | 103 | 78.20% | 47.40% | 93.20% | 21.80% | 3 | 7 |
| 2013 | UTD | UT Dallas | 9741 | White | Female | 854 | 638 | 275 | 251 | 101 | 74.70% | 43.10% | 91.30% | 36.70% | 3 | 7 |
| 2013 | UTEP | UT El Paso | 3661 | All | Male | 3,322 | 3,315 | 1,587 | 1,446 | 166 | 99.80% | 47.90% | 91.10% | 10.50% | 4 | 1 |
| 2013 | UTEP | UT El Paso | 3661 | All | Female | 3,570 | 3,569 | 1,656 | 1,537 | 295 | 100.00% | 46.40% | 92.80% | 17.80% | 4 | 1 |
| 2013 | UTEP | UT El Paso | 3661 | Black or Afi | Female | 113 | 113 | 42 | 34 | 3 | 100.00% | 37.20% | 81.00% | 7.10% | 4 | 2 |
| 2013 | UTEP | UT El Paso | 3661 | Black or Afi | Male | 157 | 156 | 67 | 57 | 2 | 99.40% | 42.90% | 85.10% | 3.00% | 4 | 2 |
| 2013 | UTEP | UT El Paso | 3661 | Asian Amer | Male | 29 | 29 | 12 | 10 | 0 | 100.00% | 41.40% | 83.30% | 0.00% | 4 | 3 |
| 2013 | UTEP | UT El Paso | 3661 | Asian Amer | Female | 37 | 37 | 16 | 14 | 5 | 100.00% | 43.20% | 87.50% | 31.30% | 4 | 3 |
| 2013 | UTEP | UT El Paso | 3661 | Hispanic | Male | 2,800 | 2,799 | 1,355 | 1,302 | 153 | 100.00% | 48.40% | 96.10% | 11.30% | 4 | 4 |

| Year | Inst | Name | Code | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | UTEP | UT El Paso | 3661 | Hispanic | Female | 3,062 | 3,061 | 1,451 | 1,414 | 273 | 100.00% | 47.40% | 97.50% | 18.80% | 4 | 4 |
| 2013 | UTEP | UT El Paso | 3661 | Internation | Female | 86 | 86 | 61 | 2 | 1 | 100.00% | 70.90% | 3.30% | 1.60% | 4 | 5 |
| 2013 | UTEP | UT El Paso | 3661 | Internation | Male | 86 | 82 | 61 | 1 | 0 | 95.30% | 74.40% | 1.60% | 0.00% | 4 | 5 |
| 2013 | UTEP | UT El Paso | 3661 | Other Race | Female | 70 | 70 | 15 | 13 | 2 | 100.00% | 21.40% | 86.70% | 13.30% | 4 | 6 |
| 2013 | UTEP | UT El Paso | 3661 | Other Race | Male | 61 | 61 | 18 | 13 | 0 | 100.00% | 29.50% | 72.20% | 0.00% | 4 | 6 |
| 2013 | UTEP | UT El Paso | 3661 | White | Female | 202 | 202 | 71 | 60 | 11 | 100.00% | 35.10% | 84.50% | 15.50% | 4 | 7 |
| 2013 | UTEP | UT El Paso | 3661 | White | Male | 189 | 188 | 74 | 63 | 11 | 99.50% | 39.40% | 85.10% | 14.90% | 4 | 7 |
| 2013 | UTPB | UT Permian | 9930 | All | Male | 434 | 349 | 152 | 142 | 22 | 80.40% | 43.60% | 93.40% | 14.50% | 5 | 1 |
| 2013 | UTPB | UT Permian | 9930 | All | Female | 539 | 450 | 182 | 169 | 51 | 83.50% | 40.40% | 92.90% | 28.00% | 5 | 1 |
| 2013 | UTPB | UT Permian | 9930 | Black or Afi | Male | 31 | 19 | 4 | 4 | 1 | 61.30% | 21.10% | 100.00% | 25.00% | 5 | 2 |
| 2013 | UTPB | UT Permian | 9930 | Black or Afi | Female | 33 | 21 | 6 | 5 | 1 | 63.60% | 28.60% | 83.30% | 16.70% | 5 | 2 |
| 2013 | UTPB | UT Permian | 9930 | Asian Amer | Male | 8 | 6 | 4 | 4 | 1 | 75.00% | 66.70% | 100.00% | 25.00% | 5 | 3 |
| 2013 | UTPB | UT Permian | 9930 | Asian Amer | Female | 18 | 17 | 7 | 6 | 1 | 94.40% | 41.20% | 85.70% | 14.30% | 5 | 3 |
| 2013 | UTPB | UT Permian | 9930 | Hispanic | Female | 304 | 248 | 113 | 111 | 35 | 81.60% | 45.60% | 98.20% | 31.00% | 5 | 4 |
| 2013 | UTPB | UT Permian | 9930 | Hispanic | Male | 209 | 165 | 82 | 80 | 12 | 78.90% | 49.70% | 97.60% | 14.60% | 5 | 4 |
| 2013 | UTPB | UT Permian | 9930 | Internation | Male | 11 | 9 | 2 | | | 81.80% | 22.20% | | | 5 | 5 |
| 2013 | UTPB | UT Permian | 9930 | Internation | Female | 13 | 12 | 3 | | | 92.30% | 25.00% | | | 5 | 5 |
| 2013 | UTPB | UT Permian | 9930 | Other Race | Male | 25 | 22 | 4 | 4 | 1 | 88.00% | 18.20% | 100.00% | 25.00% | 5 | 6 |
| 2013 | UTPB | UT Permian | 9930 | Other Race | Female | 27 | 24 | 2 | 2 | 0 | 88.90% | 8.30% | 100.00% | 0.00% | 5 | 6 |
| 2013 | UTPB | UT Permian | 9930 | White | Male | 150 | 128 | 56 | 50 | 7 | 85.30% | 43.80% | 89.30% | 12.50% | 5 | 7 |
| 2013 | UTPB | UT Permian | 9930 | White | Female | 144 | 128 | 51 | 45 | 14 | 88.90% | 39.80% | 88.20% | 27.50% | 5 | 7 |
| 2013 | UTRGV | UT Rio Gra | 3599 | All | Female | 6,340 | 4,576 | 2,463 | 2,403 | 559 | 72.20% | 53.80% | 97.60% | 22.70% | 6 | 1 |
| 2013 | UTRGV | UT Rio Gra | 3599 | All | Male | 5,092 | 3,537 | 2,012 | 1,946 | 287 | 69.50% | 56.90% | 96.70% | 14.30% | 6 | 1 |
| 2013 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Male | 41 | 33 | 15 | 12 | 1 | 80.50% | 45.50% | 80.00% | 6.70% | 6 | 2 |
| 2013 | UTRGV | UT Rio Gra | 3599 | Black or Afi | Female | 34 | 28 | 14 | 14 | 1 | 82.40% | 50.00% | 100.00% | 7.10% | 6 | 2 |
| 2013 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Male | 82 | 76 | 42 | 42 | 18 | 92.70% | 55.30% | 100.00% | 42.90% | 6 | 3 |
| 2013 | UTRGV | UT Rio Gra | 3599 | Asian Amer | Male | 54 | 50 | 34 | 33 | 7 | 92.60% | 68.00% | 97.10% | 20.60% | 6 | 3 |
| 2013 | UTRGV | UT Rio Gra | 3599 | Hispanic | Female | 5,932 | 4,234 | 2,289 | 2,271 | 525 | 71.40% | 54.10% | 99.20% | 22.90% | 6 | 4 |
| 2013 | UTRGV | UT Rio Gra | 3599 | Hispanic | Male | 4,724 | 3,222 | 1,845 | 1,826 | 277 | 68.20% | 57.30% | 99.00% | 15.00% | 6 | 4 |
| 2013 | UTRGV | UT Rio Gra | 3599 | Internation | Male | 91 | 79 | 37 | 1 | 0 | 86.80% | 46.80% | 2.70% | 0.00% | 6 | 5 |
| 2013 | UTRGV | UT Rio Gra | 3599 | Internation | Female | 95 | 78 | 42 | 2 | 1 | 82.10% | 53.80% | 4.80% | 2.40% | 6 | 5 |
| 2013 | UTRGV | UT Rio Gra | 3599 | Other Race | Male | 48 | 44 | 29 | 28 | 0 | 91.70% | 65.90% | 96.60% | 0.00% | 6 | 6 |
| 2013 | UTRGV | UT Rio Gra | 3599 | Other Race | Female | 57 | 50 | 28 | 28 | 3 | 87.70% | 56.00% | 100.00% | 10.70% | 6 | 6 |
| 2013 | UTRGV | UT Rio Gra | 3599 | White | Male | 134 | 109 | 52 | 46 | 2 | 81.30% | 47.70% | 88.50% | 3.80% | 6 | 7 |
| 2013 | UTRGV | UT Rio Gra | 3599 | White | Female | 140 | 110 | 48 | 46 | 11 | 78.60% | 43.60% | 95.80% | 22.90% | 6 | 7 |
| 2013 | UTSA | UT San Ant | 10115 | All | Male | 6,456 | 3,857 | 1,663 | 1,599 | 228 | 59.70% | 43.10% | 96.20% | 13.70% | 7 | 1 |
| 2013 | UTSA | UT San Ant | 10115 | All | Female | 7,531 | 4,813 | 1,931 | 1,866 | 386 | 63.90% | 40.10% | 96.60% | 20.00% | 7 | 1 |
| 2013 | UTSA | UT San Ant | 10115 | Black or Afi | Male | 818 | 303 | 126 | 123 | 18 | 37.00% | 41.60% | 97.60% | 14.30% | 7 | 2 |
| 2013 | UTSA | UT San Ant | 10115 | Black or Afi | Female | 1,050 | 516 | 244 | 239 | 33 | 49.10% | 47.30% | 98.00% | 13.50% | 7 | 2 |
| 2013 | UTSA | UT San Ant | 10115 | Asian Amer | Male | 483 | 345 | 174 | 173 | 26 | 71.40% | 50.40% | 99.40% | 14.90% | 7 | 3 |
| 2013 | UTSA | UT San Ant | 10115 | Asian Amer | Female | 521 | 401 | 171 | 166 | 20 | 77.00% | 42.60% | 97.10% | 11.70% | 7 | 3 |
| 2013 | UTSA | UT San Ant | 10115 | Hispanic | Male | 3,257 | 1,938 | 799 | 792 | 130 | 59.50% | 41.20% | 99.10% | 16.30% | 7 | 4 |
| 2013 | UTSA | UT San Ant | 10115 | Hispanic | Female | 4,187 | 2,645 | 992 | 978 | 253 | 63.20% | 37.50% | 98.60% | 25.50% | 7 | 4 |
| 2013 | UTSA | UT San Ant | 10115 | Internation | Male | 226 | 187 | 61 | 17 | 0 | 82.70% | 32.60% | 27.90% | 0.00% | 7 | 5 |
| 2013 | UTSA | UT San Ant | 10115 | Internation | Female | 114 | 94 | 39 | 13 | 0 | 82.50% | 41.50% | 33.30% | 0.00% | 7 | 5 |
| 2013 | UTSA | UT San Ant | 10115 | Other Race | Male | 136 | 83 | 50 | 48 | 9 | 61.00% | 60.20% | 96.00% | 18.00% | 7 | 6 |

| Year | Inst | Name | Code | Race | Gender | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | UTSA | UT San Ant | 10115 | Other Race | Female | 164 | 121 | 50 | 50 | 10 | 73.80% | 41.30% | 100.00% | 20.00% | 7 | 6 |
| 2013 | UTSA | UT San Ant | 10115 | White | Male | 1,536 | 1,001 | 453 | 446 | 45 | 65.20% | 45.30% | 98.50% | 9.90% | 7 | 7 |
| 2013 | UTSA | UT San Ant | 10115 | White | Female | 1,495 | 1,036 | 435 | 420 | 70 | 69.30% | 42.00% | 96.60% | 16.10% | 7 | 7 |
| 2013 | UTT | UT Tyler | 11163 | All | Male | 912 | 753 | 312 | 308 | 34 | 82.60% | 41.40% | 98.70% | 10.90% | 8 | 1 |
| 2013 | UTT | UT Tyler | 11163 | All | Female | 1,207 | 986 | 395 | 380 | 50 | 81.70% | 40.10% | 96.20% | 12.70% | 8 | 1 |
| 2013 | UTT | UT Tyler | 11163 | Black or Afr | Male | 111 | 58 | 22 | 22 | 0 | 52.30% | 37.90% | 100.00% | 0.00% | 8 | 2 |
| 2013 | UTT | UT Tyler | 11163 | Black or Afr | Female | 181 | 103 | 45 | 44 | 6 | 56.90% | 43.70% | 97.80% | 13.30% | 8 | 2 |
| 2013 | UTT | UT Tyler | 11163 | Asian Amer | Male | 44 | 39 | 20 | 20 | 0 | 88.60% | 51.30% | 100.00% | 0.00% | 8 | 3 |
| 2013 | UTT | UT Tyler | 11163 | Asian Amer | Female | 57 | 52 | 20 | 17 | 2 | 91.20% | 38.50% | 85.00% | 10.00% | 8 | 3 |
| 2013 | UTT | UT Tyler | 11163 | Hispanic | Male | 266 | 201 | 65 | 64 | 6 | 75.60% | 32.30% | 98.50% | 9.20% | 8 | 4 |
| 2013 | UTT | UT Tyler | 11163 | Hispanic | Female | 350 | 265 | 62 | 61 | 8 | 75.70% | 23.40% | 98.40% | 12.90% | 8 | 4 |
| 2013 | UTT | UT Tyler | 11163 | Internation | Male | 10 | 8 | | | | 80.00% | | | | 8 | 5 |
| 2013 | UTT | UT Tyler | 11163 | Internation | Female | 7 | 3 | 1 | | | 42.90% | 33.30% | | | 8 | 5 |
| 2013 | UTT | UT Tyler | 11163 | Other Race | Male | 52 | 51 | 25 | 24 | 7 | 98.10% | 49.00% | 96.00% | 28.00% | 8 | 6 |
| 2013 | UTT | UT Tyler | 11163 | Other Race | Female | 73 | 68 | 26 | 26 | 1 | 93.20% | 38.20% | 100.00% | 3.80% | 8 | 6 |
| 2013 | UTT | UT Tyler | 11163 | White | Male | 429 | 396 | 180 | 178 | 21 | 92.30% | 45.50% | 98.90% | 11.70% | 8 | 7 |
| 2013 | UTT | UT Tyler | 11163 | White | Female | 539 | 495 | 241 | 232 | 33 | 91.80% | 48.70% | 96.30% | 13.70% | 8 | 7 |